☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | |
|---|---|---|
| Month: June 2023 | Date report filed: | MM / DD / YYYY |
| Line of business: Dental Practice | NAISC code: | 6212 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Dr. Sameh H. Aknouk, DDS, President

Original signature of responsible party   /s/ Sameh H. Aknouk

Printed name of responsible party  Dr. Sameh H. Aknouk, DDS, President

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 114,440.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.        $ 144,119.00

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    – $ 132,871.00

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 11,248.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 125,689.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**        $        0.00

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                   $ 310,450.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                     11
27. What is the number of employees as of the date of this monthly report?                                        11

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                 $       0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $       0.00
30. How much have you paid this month in other professional fees?                                           $   1,000.00
31. How much have you paid in total other professional fees since filing the case?                          $       0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 105,890.00 | − | $ 144,119.00 | = | $ -38,229.00 |
| 33. **Cash disbursements** | $ 120,375.00 | − | $ 132,871.00 | = | $ -12,496.00 |
| 34. **Net cash flow** | $ -14,485.00 | − | $ 11,248.00 | = | $ -25,733.00 |

35. Total projected cash receipts for the next month:                                          $ 99,971.00
36. Total projected cash disbursements for the next month:                                   − $ 89,281.00
37. Total projected net cash flow for the next month:                                         = $ 10,690.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Exhibit A

## 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?

We had a difficult time finding a bank to open the DIP account with. We have finally opened an account with Dime Bank. In the month of March, we began the transition to Dime Bank. There are still some items being deposited to the Chase account ending 9262, but we are working on making the changes over to Dime Bank.

# Exhibit B

**10. Do you have any bank accounts open other than the DIP accounts?**

Yes – as described in Exhibit A, we have had difficulty setting up a DIP account. The transition is currently in progress. We are still using the Chase account ending 9262 along with Dime Bank.

# Exhibit C: Total Cash Receipts

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/01/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 900.00 |
| 06/01/2023 | Deposit | | No | | Deposit - Deposit | Operating (*8553) - 3 | Fee for Service Income | 9,498.34 |
| 06/01/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 72.44 |
| 06/02/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 6,292.50 |
| 06/02/2023 | Deposit | | No | | ACH Credit - DENTCARE ORIG ID:2112480692 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000088618018 EED:220104  IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | Operating (*8553) - 3 | Credit Card Income | 420.00 |
| 06/02/2023 | Deposit | | No | | REVERSAL -Online Payment 1723031 4743 To L&M Window Cleaning, INC. | PERFBUS CHK (9262) - 1 | Fee for Service Income | 3,076.25 |
| 06/05/2023 | Deposit | | No | | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | PERFBUS CHK (9262) - 1 | Office Cleaning | 37.02 |
| 06/05/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | Operating (*8553) - 3 | Miscellaneous Income | 5,957.00 |
| 06/05/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 60.20 |
| 06/07/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | PERFBUS CHK (9262) - 1 | Fee for Service Income | 18.25 |
| 06/07/2023 | Deposit | | No | | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Credit Card Income | 2,455.00 |
| 06/08/2023 | Transfer | | No | | Internal Transfer - Transfer from CK 8553 | Operating (*8553) - 3 | Miscellaneous Income | 323.00 |
| 06/08/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Debtor In Poss... (*8555) - 3 | Operating (*8553) - 3 | 15,000.00 |
| 06/08/2023 | Deposit | | No | | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Credit Card Income | 425.00 |
| 06/09/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Miscellaneous Income | 1,870.00 |
| 06/09/2023 | Deposit | | No | | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | Operating (*8553) - 3 | Credit Card Income | 3,333.00 |
| 06/09/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | Operating (*8553) - 3 | Miscellaneous Income | 405.45 |
| 06/09/2023 | Deposit | | No | | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000088618018 EED:220104  IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 18.25 |
| 06/12/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | PERFBUS CHK (9262) - 1 | Fee for Service Income | 400.00 |
| 06/12/2023 | Deposit | | No | | Deposit - Deposit | Operating (*8553) - 3 | Credit Card Income | 5,594.16 |
| 06/12/2023 | Deposit | | No | | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | Operating (*8553) - 3 | Fee for Service Income | 9,949.58 |
| 06/12/2023 | Deposit | | No | | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Miscellaneous Income | 2,042.40 |
| 06/12/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | Operating (*8553) - 3 | Miscellaneous Income | 1,276.50 |
| 06/12/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | Operating (*8553) - 3 | Miscellaneous Income | 1,365.15 |
| 06/12/2023 | Deposit | | No | | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000088618018 EED:220104  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 1,175.83 |
| 06/13/2023 | Deposit | | No | | IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 80.87 |
| 06/14/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | PERFBUS CHK (9262) - 1 | Fee for Service Income | 324.00 |
| 06/14/2023 | Deposit | | No | | eBanking Transfer Credit - XX3985 PURCHASE RETURN NYCDOT PARKNYC LONG ISLAND C NY 09860586 224033 | Operating (*8553) - 3 | Credit Card Income | 3,106.00 |
| 06/14/2023 | Deposit | | No | | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Travel Expense | 0.75 |
| 06/14/2023 | Deposit | | No | | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE:     CO ENTRY DESCR:DEBIT   SEC:CCD   TRACE#:028000080642629 EED:220105  IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | Operating (*8553) - 3 | Miscellaneous Income | 6,633.43 |
| 06/15/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | PERFBUS CHK (9262) - 1 | Fee for Service Income | 11.48 |
| 06/15/2023 | Deposit | | No | | eBanking Transfer Credit - XX3985 PURCHASE RETURN BERKSHIRE HATHAW WILKES BARRE PA 98803979 065966 | Operating (*8553) - 3 | Credit Card Income | 1,200.00 |
| 06/16/2023 | Deposit | | No | | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Insurance Expenses | 20.00 |
| | | | | | | Operating (*8553) - 3 | Credit Card Income | 950.00 |

# Exhibit C: Total Cash Receipts

| Date | Type | | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | Deposit | No | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE: CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:028000088618018 EED:220104 IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 131.80 |
| 06/17/2023 | Transfer | No | Internal Transfer - Transfer from CK 8553 | Debtor In Poss... (*8555) - 3 | Operating (*8553) - 3 | 10,000.00 |
| 06/20/2023 | Deposit | No | Deposit - Deposit | Operating (*8553) - 3 | Fee for Service Income | 10,261.64 |
| 06/20/2023 | Deposit | No | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | Operating (*8553) - 3 | Miscellaneous Income | 2,973.30 |
| 06/20/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 590.00 |
| 06/20/2023 | Deposit | No | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE: CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:028000088618018 EED:220104 IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 17.00 |
| 06/21/2023 | Deposit | No | Memo Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 5,788.00 |
| 06/22/2023 | Deposit | No | Deposit - Deposit | Operating (*8553) - 3 | Fee for Service Income | 5,820.70 |
| 06/22/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 775.00 |
| 06/22/2023 | Deposit | No | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Miscellaneous Income | 2,252.50 |
| 06/23/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 5,384.59 |
| 06/23/2023 | Deposit | No | ACH Credit - TAB Bank/Sunbit SUNBIT0403 21788 | Operating (*8553) - 3 | Miscellaneous Income | 2,380.00 |
| 06/23/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 1,575.00 |
| 06/23/2023 | Deposit | No | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | Operating (*8553) - 3 | Miscellaneous Income | 2,723.20 |
| 06/23/2023 | Deposit | No | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE: CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:028000088618018 EED:220104 IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 500.00 |
| 06/26/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 210.00 |
| 06/26/2023 | Deposit | No | ACH Credit - SYNCHRONY BANK MTOT DEP 534812028504524 | Operating (*8553) - 3 | Miscellaneous Income | 638.25 |
| 06/26/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 1,465.00 |
| 06/26/2023 | Deposit | No | ORIG CO NAME:HEALTHPLEX IPA ORIG ID:6113554436 DESC DATE: CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:028000080642629 EED:220105 IND ID: IND NAME:SAMEH AKNOUK TRN: 0050642629TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 146.10 |
| 06/27/2023 | Deposit | No | ORIG CO NAME:DENTCARE ORIG ID:2112480692 DESC DATE: CO ENTRY DESCR:DEBIT SEC:CCD TRACE#:028000088618018 EED:220104 IND ID: IND NAME:SAMEH AKNOUK TRN: 0048618018TC | PERFBUS CHK (9262) - 1 | Fee for Service Income | 257.00 |
| 06/28/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 4,712.95 |
| 06/29/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 450.00 |
| 06/30/2023 | Deposit | No | ACH Credit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Credit Card Income | 775.00 |
| | | | | | **Total** | **$ 144,118.88** |

# Exhibit D: Total Cash Disbursements

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|------|------------------|-----|-----|------|------------------|---------|-------|--------|
| 06/01/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKING M LONG ISLAND C NY 74213689 393293 | Operating (*8553) - 3 | Travel Expense | -5.00 |
| 06/01/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKING M LONG ISLAND C NY 74213689 393293 | Operating (*8553) - 3 | Travel Expense | -5.00 |
| 06/01/2023 | Expense | | No | | ACH Debit - BKCD PROCESSING FEES 146727001110212 | Operating (*8553) - 3 | Credit Card Processing Fees | -771.38 |
| 06/01/2023 | Expense | | No | State Farm | Debit - XX3985 POS PURCHASE STATE FARM INSU BLOOMINGTON IL 81949156 252653 | Operating (*8553) - 3 | Insurance Expenses | -265.39 |
| 06/01/2023 | Expense | 1090 | No | Dr. Marina Aknouk | Check - 1090 - Check #1090 | Operating (*8553) - 3 | Outside Services | -2,100.00 |
| 06/01/2023 | Check | 1096 | No | Sunna Chardhery | Check - 1096 - Check #1096 | Operating (*8553) - 3 | Outside Services | -936.00 |
| 06/01/2023 | Check | 1095 | No | Reyna Camacho | Check - 1095 - Check #1095 | Operating (*8553) - 3 | Outside Services | -285.00 |
| 06/01/2023 | Check | 1094 | No | Reyna Camacho | Check - 1094 - Check #1094 | Operating (*8553) - 3 | Outside Services | -361.00 |
| 06/01/2023 | Check | 1092 | No | | Check - 1092 - Check #1092 | Operating (*8553) - 3 | Patient Refunds | -1,000.00 |
| 06/01/2023 | Check | 1091 | No | Melissa Maccor | Check - 1091 - Check #1091 | Operating (*8553) - 3 | Outside Services | -400.00 |
| 06/01/2023 | Expense | | No | | Online Payment ⬛⬛⬛775 To L & M Window Cleaning, INC. 02/01 | PERFBUS CHK (9262) - 1 | Office Cleaning | -37.02 |
| 06/01/2023 | Expense | | No | | Online Payment ⬛⬛⬛775 To L & M Window Cleaning, INC. 02/01 | PERFBUS CHK (9262) - 1 | Office Cleaning | -37.02 |
| 06/01/2023 | Expense | | No | | ORIG CO NAME:BKCD PROCESSING ORIG ID:9000477845 DESC DATE:230531 CO ENTRY DESCR:FEES   SEC:CCD  TRACE#:021001039151081 EED:230601  IND ID:002001000176071        IND NAME:SAMEH H AKNOUK DDS PC TRN: 1529151081TC | PERFBUS CHK (9262) - 1 | Credit Card Processing Fees | -124.20 |
| 06/01/2023 | Expense | | No | Indeed | Indeed Jobs 512-4595300 TX 06/01 | PERFBUS CHK (9262) - 1 | Advertising Expenses | -17.46 |
| 06/02/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAYROLL FEES ADP FEES 925126740969 | Debtor In Poss... (*8555) - 3 | Payroll Processing Fees | -139.32 |
| 06/02/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE SMILEMAKERS INC 888--8007645 SC 01351376 923455 | Operating (*8553) - 3 | Dental Supplies | -397.50 |
| 06/02/2023 | Expense | | No | | ACH Debit - INTUIT * QBooks Onl 5159186 | Operating (*8553) - 3 | Computer & Software Expense | -59.74 |
| 06/02/2023 | Check | 1084 | No | Bianca Ibrahim | Check - 1084 - Check #1084 | Operating (*8553) - 3 | Legal & Professional Fees | -1,000.00 |
| 06/05/2023 | Expense | | No | E-ZPass | ACH Debit - E-ZPASS REBILL EZP REBILL 5708841 | Operating (*8553) - 3 | Travel Expense | -465.00 |
| 06/05/2023 | Expense | 1093 | No | Anny Loro | Check - 1093 - Check #1093 | Operating (*8553) - 3 | Outside Services | -240.00 |
| 06/05/2023 | Expense | | No | | SERVICE CHARGES FOR THE MONTH OF DECEMBER | PERFBUS CHK (9262) - 1 | Bank Charges | -30.00 |
| 06/07/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP Tax ADP Tax RXEVO 030810A01 | Debtor In Poss... (*8555) - 3 | Payroll Tax Expenses | -2,265.13 |
| 06/07/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP WAGE PAY WAGE PAY 696093227201EVO | Debtor In Poss... (*8555) - 3 | Payroll Expenses | -5,636.29 |
| 06/07/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAY-BY-PAY PAY-BY-PAY 696093227202EVO | Debtor In Poss... (*8555) - 3 | Insurance Expenses | -65.28 |
| 06/07/2023 | Expense | | No | Shell | Debit - XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK US 61381740 112750 | Operating (*8553) - 3 | Auto Expenses | -71.85 |
| 06/07/2023 | Expense | | No | MTA | Debit - XX3985 POS PURCHASE MTA*LIRR STATION JAMAICA US 70976522 015422 | Operating (*8553) - 3 | Travel Expense | -14.00 |
| 06/07/2023 | Expense | | No | MTA | Debit - XX3985 POS PURCHASE MTA*LIRR STATION JAMAICA US 70958777 985140 | Operating (*8553) - 3 | Travel Expense | -7.00 |
| 06/08/2023 | Expense | | No | | Debit - CHK# 00 AMT $5,636.29, NSF Paid Fee | Debtor In Poss... (*8555) - 3 | Bank Charges | -35.00 |
| 06/08/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE DOF PARKINGANDCA NEW YORK US 09701872 744318 | Operating (*8553) - 3 | Travel Expense | -190.00 |
| 06/08/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE PRKNG&CAMERATIX NEW YORK US 091001872 844644 | Operating (*8553) - 3 | Travel Expense | -3.80 |
| 06/08/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE BERKSHIRE HATHAW WILKES BARRE US 98302799 171206 | Operating (*8553) - 3 | Insurance Expenses | -18.00 |
| 06/08/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE BERKSHIRE HATHAW WILKES BARRE US 98301908 776761 | Operating (*8553) - 3 | Insurance Expenses | -166.19 |
| 06/08/2023 | Check | 1100 | No | Reyna Camacho | Check - 1100 - Check #1100 | Operating (*8553) - 3 | Outside Services | -304.00 |
| 06/08/2023 | Check | 1099 | No | Melissa Maccor | Check - 1099 - Check #1099 | Operating (*8553) - 3 | Outside Services | -600.00 |
| 06/08/2023 | Transfer | | No | | Internal Transfer - Transfer from CK 8553 | Operating (*8553) - 3 | Debtor In Poss... (*8555) - 3 | -15,000.00 |
| 06/08/2023 | Expense | 1088 | No | Libanesa Sepulreda | Check - 1088 - Check #1088 | Operating (*8553) - 3 | Outside Services | -364.00 |
| 06/09/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAYROLL FEES ADP FEES 925126740969 | Debtor In Poss... (*8555) - 3 | Payroll Processing Fees | -139.32 |
| 06/12/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE COLLECTION BUREA 18883062045 CA 19046324 230291 | Operating (*8553) - 3 | Office Expenses | -236.88 |

# Exhibit D: Total Cash Disbursements

| Date | Type | Check # | | Name | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/12/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 90777593 792858 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/12/2023 | Expense | 1103 | No | Dental Supply BH | Check - 1103 - Check #1103 | Operating (*8553) - 3 | Dental Supplies | -10,000.00 |
| 06/12/2023 | Expense | 1098 | No | Dr. Marina Aknouk | Check - 1098 - Check #1098 | Operating (*8553) - 3 | Outside Services | -2,100.00 |
| 06/12/2023 | Check | 1097 | No | OB Construction | Check - 1097 - Check #1097 | Operating (*8553) - 3 | Repairs & Maintenance | -600.00 |
| 06/12/2023 | Expense | | No | Shan Hi | Online Payment _____ 9779 To ol shan properties 06/12 | PERFBUS CHK (9262) - 1 | Rent Expense | -8,588.52 |
| 06/13/2023 | Check | 1105 | No | Empire Dental Supply | Check - 1105 - Check #1105 | Operating (*8553) - 3 | Dental Supplies | -2,993.95 |
| 06/13/2023 | Check | 1101 | No | | Check - 1101 - Check #1101 - Car Insurance Paid by Dr. Sameh Aknouk | Operating (*8553) - 3 | Insurance Expenses | -4,900.00 |
| 06/13/2023 | Check | 1104 | No | 21st Century Dental Lab | Check - 1104 - Check #1104 | Operating (*8553) - 3 | Lab Fees | -7,198.00 |
| 06/14/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP WAGE PAY WAGE PAY 696093227201EVO | Debtor In Poss... (*8555) - 3 | Payroll Expenses | -5,747.40 |
| 06/14/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP Tax ADP Tax RXEVO 030810A01 | Debtor In Poss... (*8555) - 3 | Payroll Tax Expenses | -2,311.98 |
| 06/14/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAY-BY-PAY PAY-BY-PAY 696093227202EVO | Debtor In Poss... (*8555) - 3 | Insurance Expenses | -66.89 |
| 06/14/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 09648102 997156 | Operating (*8553) - 3 | Dental Supplies | -2,201.12 |
| 06/14/2023 | Expense | | No | Shell | Debit - XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK NY 17956404 554463 | Operating (*8553) - 3 | Auto Expenses | -59.46 |
| 06/14/2023 | Expense | 1102 | No | Executive Office Cleaning | Check - 1102 - Check #1102 | Operating (*8553) - 3 | Office Cleaning | -750.00 |
| 06/15/2023 | Check | 1111 | No | Reyna Camacho | Check - 1111 - Check #1111 | Operating (*8553) - 3 | Outside Services | -684.00 |
| 06/15/2023 | Check | 1110 | No | Sunna Chardhery | Check - 1110 - Check #1110 | Operating (*8553) - 3 | Outside Services | -936.00 |
| 06/15/2023 | Check | 1108 | No | Sunna Chardhery | Check - 1108 - Check #1108 | Operating (*8553) - 3 | Outside Services | -364.00 |
| 06/15/2023 | Check | 1109 | No | Dr. Marina Aknouk | Check - 1109 - Check #1109 | Operating (*8553) - 3 | Outside Services | -2,100.00 |
| 06/16/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAYROLL FEES ADP FEES 925126740969 | Debtor In Poss... (*8555) - 3 | Payroll Processing Fees | -139.32 |
| 06/16/2023 | Expense | | No | Walgreens | Debit - XX3985 POS PURCHASE WALGREENS #17701 HUNTINGTON ST NY 80850318 847370 | Operating (*8553) - 3 | Office Expenses | -31.48 |
| 06/16/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 88332162 872124 | Operating (*8553) - 3 | Dental Supplies | -643.01 |
| 06/16/2023 | Check | 1107 | No | Libanesa Sepulreda | Check - 1107 - Check #1107 | Operating (*8553) - 3 | Outside Services | -364.00 |
| 06/16/2023 | Check | 1106 | No | Christiano Santana | Check - 1106 - Check #1106 | Operating (*8553) - 3 | Outside Services | -800.00 |
| 06/16/2023 | Check | 1112 | No | | Check - 1112 - Check #1112 - Copy Machine | Operating (*8553) - 3 | Office Expenses | -100.00 |
| 06/17/2023 | Transfer | | No | | Internal Transfer - Transfer from CK 8553 | Operating (*8553) - 3 | Debtor In Poss... (*8555) - 3 | -10,000.00 |
| 06/20/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 60104136 477630 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/20/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 54923657 787045 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/20/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE DOHMH LIC/PRM SE NEW YORK NY 09728465 126915 | Operating (*8553) - 3 | Travel Expense | -2.00 |
| 06/20/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 43545941 846175 | Operating (*8553) - 3 | Dental Supplies | -1,111.64 |
| 06/20/2023 | Expense | | No | City Waste | Debit - XX3985 POS PURCHASE NYC DOHMH LIC/PR LONG ISLAND C NY 09728465 501083 | Operating (*8553) - 3 | Travel Expense | -100.00 |
| 06/20/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 56043652 033321 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/20/2023 | Expense | | No | E-ZPass | ACH Debit - E-ZPASS REBILL EZP REBILL 9746115 | Operating (*8553) - 3 | Travel Expense | -465.00 |
| 06/20/2023 | Expense | | No | Park Chester | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 54072729 127837 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/21/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAY-BY-PAY PAY-BY-PAY 696093227202EVO | Debtor In Poss... (*8555) - 3 | Insurance Expenses | -57.42 |
| 06/21/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP WAGE PAY WAGE PAY 696093227201EVO | Debtor In Poss... (*8555) - 3 | Payroll Expenses | -5,035.36 |
| 06/21/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP Tax ADP Tax RXEVO 030810A01 | Debtor In Poss... (*8555) - 3 | Payroll Tax Expenses | -2,089.13 |
| 06/21/2023 | Expense | | No | Shell | Debit - XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK NY 27236147 223115 | Operating (*8553) - 3 | Auto Expenses | -67.64 |
| 06/21/2023 | Check | 1118 | No | Melissa Maccor | Check - 1118 - Check #1118 | Operating (*8553) - 3 | Outside Services | -425.00 |
| 06/21/2023 | Check | 1120 | No | Reyna Camacho | Check - 1120 - Check #1120 | Operating (*8553) - 3 | Outside Services | -589.00 |
| 06/22/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 27588861 578511 | Operating (*8553) - 3 | Dental Supplies | -785.46 |
| 06/22/2023 | Check | 1119 | No | Sunna Chardhery | Check - 1119 - Check #1119 | Operating (*8553) - 3 | Outside Services | -1,092.00 |
| 06/22/2023 | Check | 1117 | No | Dr. Marina Aknouk | Check - 1117 - Check #1117 | Operating (*8553) - 3 | Outside Services | -2,100.00 |

# Exhibit D: Total Cash Disbursements

| Date | Type | Check# | Cleared | Payee | Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/22/2023 | Check | 1113 | No | TechTrone IT | Check - 1113 - Check #1113 | Operating (*8553) - 3 | Computer & Software Expense | -5,531.15 |
| 06/23/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAYROLL FEES ADP FEES 925126740969 | Debtor In Poss... (*8555) - 3 | Payroll Processing Fees | -139.32 |
| 06/23/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE EPRESCRIBE RALEIGH NC 39856976 459511 | Operating (*8553) - 3 | Computer & Software Expense | -49.00 |
| 06/23/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 83340609 008774 | Operating (*8553) - 3 | Dental Supplies | -166.95 |
| 06/23/2023 | Check | 1116 | No | Libanesa Sepulreda | Check - 1116 - Check #1116 | Operating (*8553) - 3 | Outside Services | -364.00 |
| 06/23/2023 | Expense | | No | City Waste | Online Payment 13302419580 To CI TY WASTE SERVICES OF NEW YORK 01/25 | PERFBUS CHK (9262) - 1 | Office Expenses | -200.74 |
| 06/26/2023 | Expense | | No | | ACH Debit - BKCD PROCESSING DEPOSIT 146727001110212 | Operating (*8553) - 3 | Patient Refunds | -335.00 |
| 06/26/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 30482571 244253 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/26/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 26150174 806231 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/26/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 25188381 861715 | Operating (*8553) - 3 | Travel Expense | -10.95 |
| 06/26/2023 | Check | 1115 | No | Executive Office Cleaning | Check - 1115 - Check #1115 | Operating (*8553) - 3 | Office Cleaning | -750.00 |
| 06/26/2023 | Check | 1114 | No | BMW | Check - 1114 - Check #1114 | Operating (*8553) - 3 | Auto Lease Expenses | -1,190.94 |
| 06/26/2023 | Expense | | No | | Debit - XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 43545941 846175 | Operating (*8553) - 3 | Dental Supplies | -202.58 |
| 06/26/2023 | Expense | | No | Indeed | Indeed Jobs 512-4595300 TX 06/25 | PERFBUS CHK (9262) - 1 | Advertising Expenses | -408.28 |
| 06/27/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP Tax ADP Tax RXEVO 030810A01 | Debtor In Poss... (*8555) - 3 | Payroll Tax Expenses | -2,231.98 |
| 06/27/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP WAGE PAY WAGE PAY 696093227201EVO | Debtor In Poss... (*8555) - 3 | Payroll Expenses | -5,451.90 |
| 06/27/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAY-BY-PAY PAY-BY-PAY 696093227202EVO | Debtor In Poss... (*8555) - 3 | Insurance Expenses | -48.46 |
| 06/27/2023 | Check | 1121 | No | Anny Loro | Check - 1121 - Check #1121 | Operating (*8553) - 3 | Outside Services | -400.00 |
| 06/27/2023 | Expense | | No | BMW | ACH Debit - BMWFINANCIAL SVS BMWFS PYMT XXXXX1452 | Operating (*8553) - 3 | Auto Lease Expenses | -1,190.94 |
| 06/28/2023 | Expense | | No | | Debit - CHK# 00 AMT $5,451.90, NSF Paid Fee | Debtor In Poss... (*8555) - 3 | Bank Charges | -35.00 |
| 06/28/2023 | Expense | | No | | ACH Debit - SBA EIDL LOAN 3321507900 | Operating (*8553) - 3 | SBA Loan Payable | -731.00 |
| 06/29/2023 | Expense | | No | | Automatic Overdraft Charge - DEFICIT BALANCE FEE | Debtor In Poss... (*8555) - 3 | Bank Charges | -1.51 |
| 06/29/2023 | Check | 1123 | No | Reyna Camacho | Check - 1123 - Check #1123 | Operating (*8553) - 3 | Outside Services | -456.00 |
| 06/29/2023 | Expense | | No | | Online Payment XXXXXXXXXXX To L&M Window Cleaning, INC, 06/29 | PERFBUS CHK (9262) - 1 | Office Cleaning | -37.02 |
| 06/30/2023 | Expense | | No | | Service Charge - Service Charge | Debtor In Poss... (*8555) - 3 | Bank Charges | -100.00 |
| 06/30/2023 | Expense | | No | | Automatic Overdraft Charge - DEFICIT BALANCE FEE | Debtor In Poss... (*8555) - 3 | Bank Charges | -1.62 |
| 06/30/2023 | Expense | | No | ADP Payroll | ACH Debit - ADP PAYROLL FEES ADP FEES 925126740969 | Debtor In Poss... (*8555) - 3 | Payroll Processing Fees | -133.18 |
| 06/30/2023 | Check | 1124 | No | Melissa Maccor | Check - 1124 - Check #1124 | Operating (*8553) - 3 | Outside Services | -525.00 |
| 06/30/2023 | Expense | | No | State Farm | Debit - XX3985 POS PURCHASE STATE FARM INSU BLOOMINGTON IL 80140950 867303 | Operating (*8553) - 3 | Insurance Expenses | -609.96 |
| 06/30/2023 | Expense | | No | | Service Charge - Service Charge | Operating (*8553) - 3 | Bank Charges | -100.00 |
| | | | | | | | **Total** | **$ (132,870.68)** |

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **99 SEIU NBF** | 04/03/2023 | 04/03/2023 | | | | 0.00 | 0.00 | 1200.00 | 1200.00 |
| **dvip Dental Program** | 12/05/2022 | 08/11/2022 | | | | 0.00 | 0.00 | 3875.00 | 3875.00 |
| | 12/12/2022 | 12/12/2022 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 155.00 | 155.00 |
| | 01/11/2023 | 12/29/2022 | | | | 0.00 | 0.00 | 300.00 | 300.00 |
| | 01/26/2023 | 01/25/2023 | | | | 0.00 | 0.00 | 45.00 | 45.00 |
| | 02/08/2023 | 02/08/2023 | | | | 0.00 | 0.00 | 4500.00 | 4500.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 975.00 | 975.00 |
| | 03/02/2023 | 03/02/2023 | | | | 0.00 | 0.00 | 3600.00 | 3600.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 3875.00 | 0.00 | 3875.00 |
| | 06/19/2023 | 06/15/2023 | | | | 50.00 | 0.00 | 0.00 | 50.00 |
| | 05/22/2023 | 05/22/2023 | (6 | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 01/11/2023 | 01/02/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 01/11/2023 | 01/02/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/11/2023 | 12/29/2022 | | | | 0.00 | 0.00 | 195.00 | 195.00 |
| | 02/23/2023 | 02/23/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 04/03/2023 | 04/03/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 05/22/2023 | 05/22/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 06/01/2023 | 06/01/2023 | | | | 100.00 | 0.00 | 0.00 | 100.00 |
| | 06/01/2023 | 06/01/2023 | | | | 85.00 | 0.00 | 0.00 | 85.00 |
| | 06/07/2023 | 06/06/2023 | | | | 100.00 | 0.00 | 0.00 | 100.00 |
| | 06/15/2023 | 06/14/2023 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 02/13/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 11/28/2022 | 11/23/2022 | (| | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 06/05/2023 | 06/05/2023 | | | | 105.00 | 0.00 | 0.00 | 105.00 |

--Continued--

# DENTAL INSURANCE CLAIM AGING REPORT

Sameh H. Aknouk, Dental Services, PC

Date: 07/20/2023

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF | SERVICE BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 06/21/2023 | (8 06/20/2023 | | | | | | | |
| | 06/21/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 06/21/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 500.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 380.00 |
| | 12/19/2022 | 12/19/2022 | | | | | | | |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/18/2023 | 01/18/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 04/05/2023 | 04/05/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/12/2023 | 04/12/2023 | | | | 0.00 | 0.00 | 270.00 | 270.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | | | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 02/16/2023 | 02/16/202 | | | | | | | |
| | 03/29/2023 | 03/27/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | | | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 11/28/2022 | 11/07/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/14/2022 | 12/14/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 250.00 | 250.00 |
| | 05/15/2023 | 05/11/202 | | | | | | | |
| | 05/22/2023 | 05/22/202 | | | | 0.00 | 90.00 | 0.00 | 90.00 |
| e Com | | | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 01/12/2023 | 01/09/202 | | | | | | | |
| | 01/13/2023 | 01/09/202 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/02/2023 | 02/02/202 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/02/2023 | 02/02/202 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 02/16/2023 | 02/16/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/01/2022 | 12/01/2022 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 345.00 | 345.00 |
| | 05/25/2023 | 05/24/2023 | | | | | | | |
| | | | (8 | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 02/23/2023 | 02/23/2023 | | | | | | | |
| | 03/30/2023 | 03/30/2023 | | | | 0.00 | 0.00 | 250.00 | 250.00 |
| | | | (8 | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 03/02/2023 | 02/06/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 1950.00 | 1950.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 03/02/2023 | 03/02/202 | | | | 0.00 | 0.00 | 3900.00 | 3900.00 |
| | 02/08/2023 | 02/08/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 06/05/2023 | 06/05/202 | | | | 4825.00 | 0.00 | 0.00 | 4825.00 |
| | 06/29/2023 | 06/26/202 | | | | 0.00 | 0.00 | 0.00 | 130.00 |
| | 06/12/2023 | 06/08/202 | | | | 195.00 | 0.00 | 0.00 | 195.00 |
| | 11/28/2022 | 11/28/202 | | | | 0.00 | 0.00 | 270.00 | 270.00 |
| | 06/08/2023 | 06/07/202 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 11/28/2022 | 11/28/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/22/2023 | 02/22/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/23/2023 | 02/23/202 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 02/23/2023 | 02/23/202 | | | | 0.00 | 0.00 | 135.00 | 135.00 |
| | 06/05/2023 | 06/05/202 | | | | 295.00 | 0.00 | 0.00 | 295.00 |
| | 06/26/2023 | 06/22/202 | | | | 0.00 | 0.00 | 0.00 | 300.00 |
| r School for arts | | | | | | | | | |
| | 05/18/2023 | 05/18/202 | | | | 0.00 | 230.00 | 0.00 | 230.00 |
| loyee Program | | | | | | | | | |
| | 06/12/2023 | 06/12/202 | | | | 185.00 | 0.00 | 0.00 | 185.00 |
| | 06/29/2023 | 06/29/20 | | | | 0.00 | 0.00 | 0.00 | 250.00 |
| | 11/14/2022 | 11/14/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/14/2022 | 11/14/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/01/2023 | 02/01/20 | | | | 0.00 | 0.00 | 125.00 | 125.00 |
| | 05/25/2023 | 05/24/20 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 06/01/2023 | 06/01/20 | | | | 85.00 | 0.00 | 0.00 | 85.00 |
| | 06/01/2023 | 06/01/20 | | | | 52.00 | 0.00 | 0.00 | 52.00 |
| | 06/07/2023 | 06/07/20 | | | | 169.00 | 0.00 | 0.00 | 169.00 |
| | 06/19/2023 | 06/15/20 | | | | 850.00 | 0.00 | 0.00 | 850.00 |
| | 05/15/2023 | 05/15/20 | | | | −0.00 | 125.00 | 0.00 | 125.00 |

--Continued--

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 99.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/16/2023 | 01/16/2023 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 04/10/2023 | 04/08/2023 | | | | 0.00 | 0.00 | 45.00 | 45.00 |
| WELFARE | 05/15/2023 | 05/11/2023 | | | | 0.00 | 125.00 | 0.00 | 125.00 |
| | 05/25/2023 | 05/24/2023 | | | | 45.00 | 0.00 | 0.00 | 45.00 |
| | 07/19/2023 | 06/21/2023 | | | | 0.00 | 0.00 | 0.00 | 52.00 |
| | 03/27/2023 | 03/27/2023 | | | | 0.00 | 0.00 | 125.00 | 125.00 |
| | 04/10/2023 | 04/10/2023 | | | | 0.00 | 0.00 | 125.00 | 125.00 |
| | 06/05/2023 | 06/05/2023 | | | | 36.00 | 0.00 | 0.00 | 36.00 |
| FARE FUN | 01/12/2023 | 01/02/2023 | | | | 0.00 | 0.00 | 62.00 | 62.00 |
| | 01/23/2023 | 01/23/2023 | | | | 0.00 | 0.00 | 850.00 | 850.00 |
| | 01/30/2023 | 01/28/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/04/2023 | 05/04/2023 | | | | 0.00 | 52.00 | 0.00 | 52.00 |
| | 06/27/2023 | 06/26/2023 | | | | 0.00 | 0.00 | 0.00 | 111.00 |
| | 04/13/2023 | 04/13/2023 | | | | 0.00 | 0.00 | 52.00 | 52.00 |
| | 07/12/2023 | 07/10/2023 | | | | 0.00 | 0.00 | 0.00 | 45.00 |
| | 03/01/2023 | 03/01/2023 | | | | 0.00 | 0.00 | 125.00 | 125.00 |
| | 05/03/2023 | 05/03/2023 | | | | 0.00 | 125.00 | 0.00 | 125.00 |
| | 11/10/2022 | 11/10/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/10/2022 | 11/10/2022 | | | | 0.00 | 0.00 | 1200.00 | 1200.00 |
| | 11/14/2022 | 11/05/2022 | | | | 0.00 | 0.00 | 850.00 | 850.00 |
| | 06/07/2023 | 06/07/2023 | | | | 190.00 | 0.00 | 0.00 | 190.00 |
| | 06/15/2023 | 06/14/2023 | | | | 66.00 | 0.00 | 0.00 | 66.00 |
| | 06/29/2023 | 06/24/2023 | | | | 0.00 | 0.00 | 0.00 | 45.00 |
| | 01/12/2023 | 01/05/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |

**Exhibit F**

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | PHONE # | GROUP NUM. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT | SERVICE | PATIENT NAME | GROUP NUM. | BIRTHDAY | | | |
| | ASSIGN. OF BENEFITS | ID NUM | ESTIMATE | CURRENT | 31-60 | 61-90 | > 90 | TOTAL |

| SENT | SERVICE | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| 05/08/2023 | 05/06/2023 | 0.00 | 95.00 | 0.00 | 95.00 |
| 02/01/2023 | 02/01/2023 | 0.00 | 0.00 | 105.00 | 105.00 |
| 07/18/2023 | 07/12/2023 | 0.00 | 0.00 | 0.00 | 52.00 |
| 04/12/2023 | 04/10/2023 | 0.00 | 0.00 | 125.00 | 125.00 |
| 07/06/2023 | 06/29/2023 | 0.00 | 0.00 | 0.00 | 255.00 |
| 07/07/2023 | 07/05/2023 | 0.00 | 0.00 | 0.00 | 111.00 |
| 07/10/2023 | 07/08/2023 | 0.00 | 0.00 | 0.00 | 52.00 |
| 02/09/2023 | 02/09/2023 | 0.00 | 0.00 | 105.00 | 105.00 |
| THE UFT WALFARE FU | | | | | |
| 04/13/2023 | 04/13/2023 | 0.00 | 0.00 | 80.00 | 80.00 |
| 05/31/2023 | 05/31/2023 | 99.00 | 0.00 | 0.00 | 99.00 |
| 06/23/2023 | 06/22/2023 | 0.00 | 0.00 | 0.00 | 99.00 |
| THE UFT WELFARE FU | | | | | |
| 04/26/2023 | 04/26/2023 | 0.00 | 125.00 | 0.00 | 125.00 |
| THE UFT WELFARE FU | | | | | |
| 12/21/2022 | 12/21/2022 | 0.00 | 0.00 | 150.00 | 150.00 |
| 05/17/2023 | 05/17/2023 | 0.00 | 1550.00 | 0.00 | 1550.00 |
| 06/20/2023 | 06/19/2023 | 0.00 | 0.00 | 0.00 | 5350.00 |
| 06/23/2023 | 06/22/2023 | 0.00 | 0.00 | 0.00 | 128.00 |
| 06/23/2023 | 06/22/2023 | 0.00 | 0.00 | 0.00 | 125.00 |
| 06/23/2023 | 06/22/2023 | 0.00 | 0.00 | 0.00 | 116.00 |
| 06/23/2023 | 06/22/2023 | 0.00 | 0.00 | 0.00 | 77.00 |
| 06/27/2023 | 06/26/2023 | 0.00 | 0.00 | 0.00 | 81.00 |
| 06/29/2023 | 06/29/2023 | 0.00 | 0.00 | 0.00 | 200.00 |
| UFT WELFARE FUND | | | | | |
| 04/10/2023 | 04/10/2023 | 0.00 | 0.00 | 255.00 | 255.00 |
| 04/10/2023 | 04/10/2023 | 0.00 | 0.00 | 52.00 | 52.00 |
| 04/20/2023 | 04/20/2023 | 0.00 | 0.00 | 1529.00 | 1529.00 |
| 06/01/2023 | 06/01/2023 | 125.00 | | 0.00 | |
| 06/15/2023 | 06/14/2023 | 166.00 | 0.00 | 0.00 | |
| 07/17/2023 | 07/17/2023 | 0.00 | 0.00 | 0.00 | 45.00 |

--Continued--

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| WELFARE FUND | 11/28/2022 | 11/10/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 06/07/2023 | 06/05/202 | | | | 45.00 | 0.00 | 0.00 | 45.00 |
| | 06/20/2023 | 06/19/202 | | | | 0.00 | 0.00 | 0.00 | 1950.00 |
| | 01/30/2023 | 01/28/202 | | | | 0.00 | 0.00 | 3900.00 | 3900.00 |
| | 11/09/2022 | 11/07/202 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 12/15/2022 | 12/15/202 | | | | 0.00 | 0.00 | 85.00 | 85.00 |
| | 02/01/2023 | 02/01/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/13/2023 | 12/28/202 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 05/22/2023 | 05/22/202 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 06/12/2023 | 06/12/202 | | | | 430.00 | 0.00 | 0.00 | 430.00 |
| | 06/12/2023 | 06/08/202 | | | | 190.00 | 0.00 | 0.00 | 190.00 |
| | 06/12/2023 | 06/12/202 | | | | 850.00 | 0.00 | 0.00 | 850.00 |
| | 06/15/2023 | 06/15/202 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 07/10/2023 | 07/08/202 | | | | 0.00 | 0.00 | 0.00 | 220.00 |
| | 07/10/2023 | 07/10/202 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 11/07/2022 | 11/03/202 | | | | 0.00 | 0.00 | 130.00 | 130.00 |
| | 11/07/2022 | 11/03/202 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 11/30/2022 | 11/30/202 | | | | 0.00 | 0.00 | 350.00 | 350.00 |
| | 11/30/2022 | 11/30/202 | | | | 0.00 | 0.00 | 50.00 | 50.00 |
| | 12/22/2022 | 10/31/202 | | | | 0.00 | 0.00 | 170.00 | 170.00 |
| | 12/22/2022 | 09/14/202 | | | | 0.00 | 0.00 | 170.00 | 170.00 |
| | 01/23/2023 | 01/23/202 | | | | 0.00 | 0.00 | 23.50 | 23.50 |
| | 01/26/2023 | 01/25/202 | | | | 0.00 | 0.00 | 25.00 | 25.00 |
| | 02/02/2023 | 02/02/202 | | | | 0.00 | 0.00 | 950.00 | 950.00 |
| | 02/13/2023 | 02/09/202 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 02/20/2023 | 02/20/202 | | | | 0.00 | 0.00 | 25.00 | 25.00 |
| | 03/23/2023 | 03/23/202 | | | | 0.00 | 0.00 | 1000.00 | 1000.00 |
| | 04/19/2023 | 04/19/202 | | | | 0.00 | 0.00 | 600.00 | 600.00 |
| | 06/15/2023 | 06/12/202 | | | | 300.00 | 0.00 | 0.00 | 300.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 06/21/2023 | 06/20/202 | | | | 0.00 | 0.00 | 0.00 | 1500.00 |
| | 06/22/2023 | 06/21/202 | | | | 0.00 | 0.00 | 0.00 | 20.00 |
| | 06/23/2023 | 06/22/202 | | | | 0.00 | 0.00 | 0.00 | 25.00 |
| | 06/26/2023 | 06/21/202 | | | | 0.00 | 0.00 | 0.00 | 62.50 |
| | 06/29/2023 | 06/26/202 | | | | 0.00 | 0.00 | 0.00 | 1950.00 |
| | 06/29/2023 | 06/26/202 | | | | 0.00 | 0.00 | 0.00 | 1500.00 |
| | 07/12/2023 | 07/10/202 | | | | 0.00 | 0.00 | 0.00 | 20.00 |
| | 11/11/2022 | 10/31/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 03/06/2023 | 03/06/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/19/2023 | 04/19/202 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 05/01/2023 | 05/01/202 | | | | 0.00 | 150.00 | 0.00 | 150.00 |
| | 05/25/2023 | 05/25/202 | | | | 25.00 | 0.00 | 0.00 | 25.00 |
| | 06/22/2023 | 06/21/202 | | | | 0.00 | 0.00 | 0.00 | 105.00 |
| | 06/22/2023 | 06/22/202 | | | | 0.00 | 0.00 | 0.00 | 500.00 |
| | 07/18/2023 | 07/12/202 | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 07/18/2023 | 07/10/202 | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 06/15/2023 | 06/13/202 | | | | 160.00 | 0.00 | 0.00 | 160.00 |
| | 12/12/2022 | 12/07/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/21/2023 | 02/27/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 03/29/2023 | 03/27/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/23/2023 | 02/23/202 | | | | 0.00 | 0.00 | 135.00 | 135.00 |
| | 03/21/2023 | 02/25/202 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 03/27/2023 | 03/27/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/05/2023 | 04/05/202 | | | | 0.00 | 0.00 | 112.00 | 112.00 |
| | 05/15/2023 | 05/13/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| - 32BJ 07/17/2023 | | 07/12/202 | | | | 0.00 | 0.00 | 0.00 | 115.00 |
| J 05/17/2023 | | 05/16/202 | | | | 0.00 | 32.00 | 0.00 | 32.00 |

—Continued—

# Exhibit F

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | | | PHONE # | GROUP NUM. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. OF | SERVICE BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
| **J HEALTH** | | | | | | | | | |
| | 03/06/2023 | 03/06/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 03/06/2023 | 03/06/2023 | | | | 0.00 | 0.00 | 4075.00 | 4075.00 |
| **ealth F** | | | | | | | | | |
| | 03/22/2023 | 03/22/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/08/2023 | 05/06/2023 | | | | 0.00 | 91.00 | 0.00 | 91.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 150.00 | 0.00 | 150.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 250.00 | 0.00 | 250.00 |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 315.00 | 0.00 | 315.00 |
| | 06/01/2023 | 06/01/2023 | | | | 49.00 | 0.00 | 0.00 | 49.00 |
| | 06/08/2023 | 06/07/2023 | | | | 32.00 | 0.00 | 0.00 | 32.00 |
| | 06/15/2023 | 06/15/2023 | | | | 234.00 | 0.00 | 0.00 | 234.00 |
| | 06/28/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 77.00 |
| | 06/29/2023 | 06/24/2023 | | | | 0.00 | 0.00 | 0.00 | 1102.00 |
| | 07/07/2023 | 06/29/2023 | | | | 0.00 | 0.00 | 0.00 | 40.00 |
| **ealth Fu** | | | | | | | | | |
| | 06/15/2023 | 06/14/2023 | | | | 84.00 | 0.00 | 0.00 | 84.00 |
| **J HEALTHFUN** | | | | | | | | | |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 4500.00 | 0.00 | 4500.00 |
| | 06/15/2023 | 06/14/2023 | | | | 106.00 | 0.00 | 0.00 | 106.00 |
| | 03/09/2023 | 03/02/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 03/21/2023 | 03/09/2023 | | | | 0.00 | 0.00 | 586.00 | 586.00 |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 06/22/2023 | 06/21/2023 | | | | 0.00 | 0.00 | 0.00 | 192.00 |
| **h & S** | | | | | | | | | |
| | 02/01/2023 | 02/01/2023 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 03/13/2023 | 03/11/2023 | | | | 0.00 | 0.00 | 40.00 | 40.00 |
| | 03/21/2023 | 03/13/2023 | | | | 0.00 | 0.00 | 108.00 | 108.00 |
| | 05/25/2023 | 05/24/2023 | | | | 40.00 | 0.00 | 0.00 | 40.00 |
| **h & Se** | | | | | | | | | |
| | 11/28/2022 | 11/28/2022 | | | | 0.00 | 0.00 | 12.00 | 12.00 |
| | 12/05/2022 | 12/05/2022 | | | | 0.00 | 0.00 | 12.00 | 12.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 445.00 | 445.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| n & Se | 01/18/2023 | 01/18/202 | | | | | | | |
| | 01/19/2023 | 01/19/202 | | | | 0.00 | 0.00 | 32.00 | 32.00 |
| | 01/23/2023 | 01/23/202 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 02/02/2023 | 01/02/202 | | | | 0.00 | 0.00 | 75.00 | 75.00 |
| | 02/08/2023 | 02/08/202 | | | | 0.00 | 0.00 | 975.00 | 975.00 |
| | 02/09/2023 | 02/09/202 | | | | 0.00 | 0.00 | 51.00 | 51.00 |
| | 02/13/2023 | 02/09/202 | | | | 0.00 | 0.00 | 1504.00 | 1504.00 |
| | 02/20/2023 | 02/20/202 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 03/02/2023 | 03/02/202 | | | | 0.00 | 0.00 | 40.00 | 40.00 |
| | 03/06/2023 | 03/06/202 | | | | 0.00 | 0.00 | 918.00 | 918.00 |
| | 03/06/2023 | 03/06/202 | | | | 0.00 | 0.00 | 29.00 | 29.00 |
| | 03/06/2023 | 03/06/202 | | | | 0.00 | 0.00 | 112.00 | 112.00 |
| | 03/21/2023 | 02/25/202 | | | | 0.00 | 0.00 | 76.00 | 76.00 |
| | 03/27/2023 | 03/27/202 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 04/03/2023 | 04/03/202 | | | | 0.00 | 0.00 | 116.00 | 116.00 |
| | 04/03/2023 | 04/03/202 | | | | 0.00 | 0.00 | 32.00 | 32.00 |
| | 04/13/2023 | 04/13/202 | | | | 0.00 | 0.00 | 68.00 | 68.00 |
| | 05/01/2023 | 05/01/202 | | | | 0.00 | 0.00 | 1850.00 | 1850.00 |
| | 05/08/2023 | 05/08/202 | | | | 0.00 | 86.00 | 0.00 | 86.00 |
| | 05/08/2023 | 05/08/202 | | | | 0.00 | 1377.00 | 0.00 | 1377.00 |
| | 05/08/2023 | 05/06/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 05/08/2023 | 05/08/202 | | | | 0.00 | 65.00 | 0.00 | 65.00 |
| | 05/10/2023 | 05/10/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 05/15/2023 | 05/15/202 | | | | 0.00 | 77.00 | 0.00 | 77.00 |
| | 05/17/2023 | 05/17/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 05/17/2023 | 05/17/202 | | | | 0.00 | 57.00 | 0.00 | 57.00 |
| | 05/17/2023 | 05/17/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 05/17/2023 | 05/17/202 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 05/17/2023 | 05/16/202 | | | | 0.00 | 68.00 | 0.00 | 68.00 |
| | 05/17/2023 | 05/17/202 | | | | 0.00 | 32.00 | 0.00 | 32.00 |
| | | | | | | 0.00 | 82.00 | 0.00 | 82.00 |

--Continued--

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | PHONE # | GROUP NUM. | | | | | |
|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. OF | SERVICE BENEFITS | PATIENT NAME ID NUM | BIRTHDAY ESTIMATE CURRENT | 31-60 | 61-90 | > 90 | TOTAL |

| SENT | SERVICE | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| **Ith & Se** | | | | | |
| 05/17/2023 | 05/16/202 | 0.00 | 32.00 | 0.00 | 32.00 |
| 05/17/2023 | 05/16/202 | 0.00 | 32.00 | 0.00 | 32.00 |
| 05/25/2023 | 05/24/202 | 32.00 | 0.00 | 0.00 | 32.00 |
| 05/25/2023 | 05/23/202 | 32.00 | 0.00 | 0.00 | 32.00 |
| 05/25/2023 | 05/23/202 | 100.00 | 0.00 | 0.00 | 100.00 |
| 05/25/2023 | 05/24/203 | 823.00 | 0.00 | 0.00 | 1823.00 |
| 05/25/2023 | 05/23/202 | 32.00 | 0.00 | 0.00 | 32.00 |
| 05/31/2023 | 05/31/202 | 89.00 | 0.00 | 0.00 | 89.00 |
| 06/01/2023 | 05/31/202 | 57.00 | 0.00 | 0.00 | 57.00 |
| 06/05/2023 | 06/05/202 | 975.00 | 0.00 | 0.00 | 975.00 |
| 06/07/2023 | 06/05/202 | 82.00 | 0.00 | 0.00 | 82.00 |
| 06/08/2023 | 06/07/202 | 175.00 | 0.00 | 0.00 | 1175.00 |
| 06/12/2023 | 06/07/202 | 57.00 | 0.00 | 0.00 | 57.00 |
| 06/12/2023 | 06/08/202 | 200.00 | 0.00 | 0.00 | 200.00 |
| 06/14/2023 | 06/13/202 | 32.00 | 0.00 | 0.00 | 32.00 |
| 06/15/2023 | 06/15/202 | 315.00 | 0.00 | 0.00 | 315.00 |
| 06/15/2023 | 06/14/202 | 106.00 | 0.00 | 0.00 | 106.00 |
| 06/15/2023 | 06/14/202 | 82.00 | 0.00 | 0.00 | 82.00 |
| 06/27/2023 | 06/26/202 | 0.00 | 0.00 | 0.00 | 40.00 |
| 06/27/2023 | 06/26/202 | 0.00 | 0.00 | 0.00 | 82.00 |
| 06/28/2023 | 06/28/202 | 0.00 | 0.00 | 0.00 | 32.00 |
| 06/28/2023 | 06/27/202 | 0.00 | 0.00 | 0.00 | 82.00 |
| 06/28/2023 | 06/28/202 | 0.00 | 0.00 | 0.00 | 32.00 |
| 07/07/2023 | 07/05/202 | 0.00 | 0.00 | 0.00 | 459.00 |
| 07/07/2023 | 07/05/202 | 0.00 | 0.00 | 0.00 | 25.00 |
| 07/10/2023 | 07/08/202 | 0.00 | 0.00 | 0.00 | 115.00 |
| 07/13/2023 | 07/10/202 | 0.00 | 0.00 | 0.00 | 17.00 |
| 07/18/2023 | 07/12/202 | 0.00 | 0.00 | 0.00 | 88.00 |
| 07/18/2023 | 07/12/202 | 0.00 | 0.00 | 0.00 | 413.00 |
| 07/18/2023 | 07/12/202 | 0.00 | 0.00 | 0.00 | 42.00 |

--Continued--

# DENTAL INSURANCE CLAIM AGING REPORT

### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023      **Page:** 11

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| th & Se | 07/18/2023 | 07/12/20 | | | | 0.00 | 0.00 | 0.00 | 20.00 |
| INC. | 05/04/2023 | 05/04/20 | | | | 0.00 | 115.00 | 0.00 | 115.00 |
| | 04/10/2023 | 04/08/20 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/24/2023 | 04/24/20 | | | | 0.00 | 108.00 | 0.00 | 108.00 |
| | 03/02/2023 | 02/27/20 | | | | 0.00 | 0.00 | 1823.00 | 1823.00 |
| | 03/27/2023 | 03/27/20 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 01/13/2023 | 01/11/20 | | | | 0.00 | 0.00 | 345.00 | 345.00 |
| id | 05/10/2023 | 05/10/20 | | | | 0.00 | 120.00 | 0.00 | 120.00 |
| | 06/05/2023 | 06/05/20 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 06/15/2023 | 06/15/20 | | | | 380.00 | 0.00 | 0.00 | 380.00 |
| | 06/20/2023 | 06/19/20 | | | | 0.00 | 0.00 | 0.00 | 380.00 |
| | 06/22/2023 | 06/21/20 | | | | 0.00 | 0.00 | 0.00 | 380.00 |
| | 06/22/2023 | 06/21/20 | | | | 0.00 | 0.00 | 0.00 | 140.00 |
| althy Liv | 05/15/2023 | 05/15/20 | | | | 0.00 | 225.00 | 0.00 | 225.00 |
| | 06/01/2023 | 06/01/20 | | | | 315.00 | 0.00 | 0.00 | 315.00 |
| | 06/15/2023 | 06/14/20 | | | | 850.00 | 0.00 | 0.00 | 850.00 |
| | 06/15/2023 | 06/15/20 | | | | 7800.00 | 0.00 | 0.00 | 7800.00 |
| | 07/06/2023 | 06/29/20 | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| | 05/31/2023 | 05/30/20 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 06/14/2023 | 06/13/20 | | | | 190.00 | 0.00 | 0.00 | 190.00 |
| | 06/14/2023 | 06/13/20 | | | | 340.00 | 0.00 | 0.00 | 340.00 |
| | 06/14/2023 | 06/13/20 | | | | 305.00 | 0.00 | 0.00 | 305.00 |
| | 06/19/2023 | 06/15/20 | | | | 280.00 | 0.00 | 0.00 | 280.00 |
| | 06/20/2023 | 06/19/20 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| | 07/07/2023 | 06/29/20 | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| ald | 05/01/2023 | 05/01/20 | | | | 0.00 | 130.00 | 0.00 | 130.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

Date: 07/20/2023　　　　　　　　　　　　　　　　　　　　　　　　　　Page: 12

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| d | 05/04/2023 | 05/04/2023 | | | | | | | |
| | 05/08/2023 | 05/08/2023 | | | | 0.00 | 585.00 | 0.00 | 585.00 |
| | 05/11/2023 | 05/11/2023 | | | | 0.00 | 315.00 | 0.00 | 315.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 100.00 | 0.00 | 100.00 |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 500.00 | 0.00 | 500.00 |
| | 05/25/2023 | 05/23/2023 | | | | 0.00 | 1950.00 | 0.00 | 1950.00 |
| | 05/31/2023 | 05/30/2023 | | | | 1950.00 | 0.00 | 0.00 | 1950.00 |
| | 05/31/2023 | 05/30/2023 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 05/31/2023 | 05/31/2023 | | | | 345.00 | 0.00 | 0.00 | 345.00 |
| | 05/31/2023 | 05/30/2023 | | | | 975.00 | 0.00 | 0.00 | 975.00 |
| | 06/01/2023 | 06/01/2023 | | | | 500.00 | 0.00 | 0.00 | 500.00 |
| | 06/13/2023 | 06/12/2023 | | | | 315.00 | 0.00 | 0.00 | 315.00 |
| | 06/20/2023 | 06/19/2023 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 06/20/2023 | 06/19/2023 | | | | 0.00 | 0.00 | 0.00 | 310.00 |
| | 06/21/2023 | 06/21/2023 | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | 06/21/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 1950.00 |
| | 06/22/2023 | 06/22/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 06/28/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 850.00 |
| | 06/28/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 190.00 |
| | 07/07/2023 | 07/05/2023 | | | | 0.00 | 0.00 | 0.00 | 340.00 |
| | 07/07/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 250.00 |
| | 07/07/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 310.00 |
| | 07/10/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| | 07/10/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| | 07/10/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | 07/12/2023 | 07/10/2023 | | | | 0.00 | 0.00 | 0.00 | 310.00 |
| Medicaid | | | | | | 0.00 | 0.00 | 0.00 | 150.00 |
| | 01/13/2023 | 01/11/2023 | | | | | | | |
| | 01/26/2023 | 01/26/2023 | | | | 0.00 | 0.00 | 1475.00 | 1475.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 315.00 | 315.00 |
| | | | | | | 0.00 | 0.00 | 1250.00 | 1250.00 |

—Continued—

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | SENT | SERVICE | PHONE # PATIENT NAME | GROUP NUM. | BIRTHDAY | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | ASSIGN. OF BENEFITS | | ID NUM | ESTIMATE | CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
| **t Medicaid** | | | | | | | | | |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 345.00 | 345.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 325.00 | 325.00 |
| | 02/20/2023 | 02/11/2023 | | | | 0.00 | 0.00 | 130.00 | 130.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 1500.00 | 1500.00 |
| | 05/25/2023 | 05/25/2023 | | | | 370.00 | 0.00 | 0.00 | 370.00 |
| | 06/12/2023 | 06/08/2023 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 06/15/2023 | 06/14/2023 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 06/20/2023 | 06/19/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 06/23/2023 | 06/22/2023 | | | | 0.00 | 0.00 | 0.00 | 130.00 |
| | 06/26/2023 | 06/15/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 06/27/2023 | 06/26/2023 | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| | 06/29/2023 | 06/29/2023 | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 06/29/2023 | 06/29/2023 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| | 06/29/2023 | 06/24/2023 | | | | 0.00 | 0.00 | 0.00 | 120.00 |
| | No | | | | | | | | |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| **ult medicaid** | | | | | | | | | |
| | 06/28/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 190.00 |
| | 07/07/2023 | 07/05/2023 | | | | 0.00 | 0.00 | 0.00 | 90.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 120.00 |
| **dren Medicaid** | | | | | | | | | |
| | 02/02/2023 | 02/02/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/22/2023 | 02/22/2023 | | | | 0.00 | 0.00 | 225.00 | 225.00 |
| | 04/27/2023 | 04/27/2023 | | | | 0.00 | 220.00 | 0.00 | 220.00 |
| | 06/12/2023 | 06/07/2023 | | | | 2925.00 | 0.00 | 0.00 | 2925.00 |
| | 06/12/2023 | 06/08/2023 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 06/12/2023 | 06/12/2023 | | | | 300.00 | 0.00 | 0.00 | 300.00 |
| | 06/14/2023 | 06/13/2023 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 06/19/2023 | 06/15/2023 | | | | 380.00 | 0.00 | 0.00 | 380.00 |

--Continued--



# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023          **Page:** 14

| INSURANCE COMPANY/GROUP PLAN | | | PHONE # | GROUP NUM. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT | SERVICE | PATIENT NAME | | BIRTHDAY | | | | |
| | ASSIGN. OF BENEFITS | | ID NUM | ESTIMATE | CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
| **dren Medicaid** | | | | | | | | | |
| | 06/28/2023 | 06/27/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| | 07/07/2023 | 07/05/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 500.00 |
| | 07/10/2023 | 07/06/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| **er One** | | | | | | | | | |
| | 02/08/2023 | 02/08/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/22/2023 | 05/18/2023 | | | | | | | |
| | | | | | | 850.00 | 0.00 | 0.00 | 850.00 |
| **en Medicaid** | | | | | | | | | |
| | 01/19/2023 | 01/04/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/19/2023 | 01/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/19/2023 | 01/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/19/2023 | 01/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 230.00 | 230.00 |
| | 03/30/2023 | 03/30/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 225.00 | 225.00 |
| | 05/04/2023 | 05/04/2023 | | | | | | | |
| | | | | | | 0.00 | 130.00 | 0.00 | 130.00 |
| | 06/20/2023 | 06/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 350.00 |
| | 07/10/2023 | 07/06/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 05/17/2023 | 05/16/2023 | | | | | | | |
| | | | | | | 0.00 | 130.00 | 0.00 | 130.00 |
| | 06/29/2023 | 06/29/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| **N FOR HEALTHY LIVIN** | | | | | | | | | |
| | 01/13/2023 | 01/09/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 01/16/2023 | 01/14/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/18/2023 | 01/18/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 01/19/2023 | 01/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/19/2023 | 01/04/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/19/2023 | 01/19/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 06/14/2023 | 06/13/2023 | | | | | | | |
| | | | | | | 410.00 | 0.00 | 0.00 | 410.00 |
| | 06/15/2023 | 06/14/2023 | | | | | | | |
| | | | | | | 380.00 | 0.00 | 0.00 | 380.00 |
| | 07/10/2023 | 07/06/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 130.00 |
| **for Healthy Liv** | | | | | | | | | |
| | 06/20/2023 | 06/20/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 1100.00 |
| | 07/06/2023 | 06/29/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| | 07/07/2023 | 06/29/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| **tial Plan 2** | | | | | | | | | |
| | 02/22/2023 | 02/22/2023 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |

—Continued—

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 06/15/2023 | 06/14/2023 | | | | 280.00 | 0.00 | 0.00 | 280.00 |
| | 06/15/2023 | 06/13/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 06/15/2023 | 06/12/2023 | | | | 150.00 | 0.00 | 0.00 | 150.00 |
| | 06/15/2023 | 06/14/2023 | | | | 245.00 | 0.00 | 0.00 | 245.00 |
| | 06/21/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 310.00 |
| | 06/23/2023 | 06/22/2023 | | | | 0.00 | 0.00 | 0.00 | 150.00 |
| | 06/27/2023 | 06/26/2023 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| | 06/28/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 190.00 |
| | 06/28/2023 | 06/28/2023 | | | | 0.00 | 0.00 | 0.00 | 1175.00 |
| | 06/29/2023 | 06/28/2023 | | | | 0.00 | 0.00 | 0.00 | 1200.00 |
| | 07/17/2023 | 07/17/2023 | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| | 07/17/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 500.00 |
| | 07/17/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 130.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 120.00 |
| | 11/17/2022 | 11/16/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 12/15/2022 | 12/14/2022 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 01/23/2023 | 01/23/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/13/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 1950.00 | 1950.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 120.00 | 120.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 2350.00 | 2350.00 |
| | 05/17/2023 | 05/16/2023 | | | | 0.00 | 130.00 | 0.00 | 130.00 |
| | 06/01/2023 | 06/01/2023 | | | | 185.00 | 0.00 | 0.00 | 185.00 |
| | 06/15/2023 | 06/14/2023 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 06/28/2023 | 06/28/2023 | | | | 0.00 | 0.00 | 0.00 | 215.00 |
| | 07/10/2023 | 07/08/2023 | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| | 07/12/2023 | 07/10/2023 | | | | 0.00 | 0.00 | 0.00 | 280.00 |
| | 07/12/2023 | 07/10/2023 | | | | 0.00 | 0.00 | 0.00 | 215.00 |
| | 07/17/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 345.00 |
| Complete Care | 03/22/2023 | 03/22/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |

--Continued--


# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023        **Page:** 16

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Complete Care** | | | | | | | | | |
| | 05/03/2023 | 04/18/2023 | | | | 0.00 | 1100.00 | 0.00 | 1100.00 |
| | 05/03/2023 | 04/22/2023 | | | | 0.00 | 6825.00 | 0.00 | 6825.00 |
| | 05/22/2023 | 05/18/2023 | | | | 185.00 | 0.00 | 0.00 | 185.00 |
| | 06/12/2023 | 06/10/2023 | | | | 1120.00 | 0.00 | 0.00 | 1120.00 |
| **Life Improvemen** | | | | | | | | | |
| | 02/20/2023 | 02/11/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 04/03/2023 | 04/03/2023 | | | | 0.00 | 0.00 | 6825.00 | 6825.00 |
| | 05/08/2023 | 04/27/2023 | | | | 0.00 | 220.00 | 0.00 | 220.00 |
| | 06/20/2023 | 06/19/2023 | | | | 0.00 | 0.00 | 0.00 | 500.00 |
| | 06/20/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| | 07/10/2023 | 07/08/2023 | | | | 0.00 | 0.00 | 0.00 | 120.00 |
| | | (2 | | | | | | | |
| | 12/05/2022 | 12/05/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 1225.00 | 1225.00 |
| | 01/13/2023 | 01/09/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/12/2023 | 01/04/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 11/07/2022 | 11/07/2022 | | | | 0.00 | 0.00 | 975.00 | 975.00 |
| | 11/11/2022 | 11/09/2022 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 04/19/2023 | 09/17/2022 | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| | 04/26/2023 | 04/26/2023 | | | | 0.00 | 300.00 | 0.00 | 300.00 |
| | 05/11/2023 | 04/12/2023 | | | | 0.00 | 385.00 | 0.00 | 385.00 |
| | 05/11/2023 | 05/11/2023 | | | | 0.00 | 300.00 | 0.00 | 300.00 |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 975.00 | 0.00 | 975.00 |
| | 05/25/2023 | 05/24/2023 | | | | 500.00 | 0.00 | 0.00 | 500.00 |
| | 06/26/2023 | 06/15/2023 | | | | 0.00 | 0.00 | 0.00 | 65.00 |
| | 02/23/2023 | 02/23/2023 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 06/23/2023 | 06/21/2023 | | | | 0.00 | 0.00 | 0.00 | 500.00 |

–Continued–

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2022 | 12/22/2022 | | | | 0.00 | 0.00 | 250.00 | 250.00 |
| | 04/03/2023 | 04/03/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| ew York Lo | 04/06/2023 | 04/06/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| n | 05/25/2023 | 05/25/2023 | | | | 700.00 | 0.00 | 0.00 | 700.00 |
| | 06/29/2023 | 06/28/2023 | | | | 0.00 | 0.00 | 0.00 | 200.00 |
| Plan | 01/26/2023 | 01/23/2023 | | | | 0.00 | 0.00 | 87.00 | 87.00 |
| | 02/27/2023 | 02/25/2023 | | | | 0.00 | 0.00 | 132.00 | 132.00 |
| | 03/02/2023 | 03/02/2023 | | | | 0.00 | 0.00 | 132.00 | 132.00 |
| | 04/13/2023 | 04/13/2023 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| RED | 04/03/2023 | 12/07/2022 | | | | 0.00 | 0.00 | 2900.00 | 2900.00 |
| | 04/03/2023 | 12/07/2022 | | | | 0.00 | 0.00 | 45.00 | 45.00 |
| | 06/21/2023 | 06/20/2023 | | | | 0.00 | 0.00 | 0.00 | 320.00 |
| | 04/26/2023 | 04/26/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| | 06/12/2023 | 06/08/2023 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 11/11/2022 | 10/31/2022 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 11/16/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/27/2023 | 03/27/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 07/18/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 06/22/2023 | 06/21/2023 | | | | 0.00 | 0.00 | 0.00 | 416.00 |
| | 05/31/2023 | 05/31/2023 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 01/19/2023 | 01/19/2023 | | | | 0.00 | 0.00 | 230.00 | 230.00 |
| D | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 64.00 | 64.00 |
| | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 500.00 | 500.00 |
| | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 64.00 | 64.00 |

–Continued–



# Exhibit F

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 02/20/2023 | 02/20/202▮ | | | | 0.00 | 0.00 | 500.00 | 500.00 |
| | 06/12/2023 | 06/08/202▮ | | | | 64.00 | 0.00 | 0.00 | 64.00 |
| | 06/21/2023 | 06/20/202▮ | | | | 0.00 | 0.00 | 0.00 | 295.00 |
| | 12/01/2022 | 12/01/202▮ | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 07/06/2023 | 06/29/202▮ | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| RE | 02/27/2023 | 02/27/202▮ | | | | 0.00 | 0.00 | 215.00 | 215.00 |
| | 06/29/2023 | 06/29/202▮ | | | | 0.00 | 0.00 | 0.00 | 105.00 |
| ERS UNION LOCAL | 11/10/2022 | 11/10/202▮ | | | | 0.00 | 0.00 | 300.00 | 300.00 |
| | 01/16/2023 | 01/12/202▮ | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 05/17/2023 | 05/16/202▮ | | | | 0.00 | 975.00 | 0.00 | 975.00 |
| | 06/15/2023 | 06/14/202▮ | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 11/09/2022 | 11/07/202▮ | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/11/2022 | 10/31/202▮ | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 11/16/2022 | 11/16/202▮ | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 11/16/2022 | 11/16/202▮ | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 11/16/2022 | 11/16/202▮ | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/17/2022 | 11/17/202▮ | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/21/2022 | 11/21/202▮ | | | | 0.00 | 0.00 | 250.00 | 250.00 |
| | 11/21/2022 | 11/21/202▮ | | | | 0.00 | 0.00 | 195.00 | 195.00 |
| | 11/21/2022 | 11/21/202▮ | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 11/28/2022 | 11/28/202▮ | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/30/2022 | 11/19/202▮ | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 11/30/2022 | 11/19/202▮ | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 12/12/2022 | 12/12/202▮ | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 12/14/2022 | 12/08/202▮ | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 12/15/2022 | 12/14/202▮ | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 12/15/2022 | 12/15/202▮ | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/19/2022 | 12/19/202▮ | | | | 0.00 | 0.00 | 190.00 | 190.00 |

--Continued--

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023                                                                                    **Page:** 19

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 12/21/2022 | 12/21/2022 | | | | 0.00 | 0.00 | 280.00 | 280.00 |
| | 12/21/2022 | 12/21/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/22/2022 | 12/22/2022 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 01/11/2023 | 12/29/2022 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 01/11/2023 | 12/29/2022 | | | | 0.00 | 0.00 | 525.00 | 525.00 |
| | 01/11/2023 | 12/29/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/12/2023 | 01/04/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 01/12/2023 | 01/05/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 01/16/2023 | 01/12/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 01/16/2023 | 01/12/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 01/16/2023 | 01/12/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 01/18/2023 | 01/18/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/26/2023 | 01/25/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/20/2023 | 02/11/2023 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 02/20/2023 | 02/11/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 03/01/2023 | 03/01/2023 | | | | 0.00 | 0.00 | 3875.00 | 3875.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/27/2023 | 03/25/2023 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 03/27/2023 | 03/25/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 04/03/2023 | 04/03/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/10/2023 | 04/10/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 04/24/2023 | 04/24/2023 | | | | 0.00 | 295.00 | 0.00 | 295.00 |
| | 04/24/2023 | 04/24/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 05/04/2023 | 05/04/2023 | | | | 0.00 | 3900.00 | 0.00 | 3900.00 |
| | 05/15/2023 | 05/13/2023 | | | | 0.00 | 200.00 | 0.00 | 200.00 |
| | 05/22/2023 | 05/22/2023 | | | | 195.00 | 0.00 | 0.00 | 195.00 |

--Continued--



# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 06/21/2023 | 06/20/2023 0 | | | | 0.00 | 0.00 | 0.00 | 390.00 |
| | 06/28/2023 | 06/28/2023 0 | | | | 0.00 | 0.00 | 0.00 | 250.00 |
| | 06/29/2023 | 06/24/2023 0 | | | | 0.00 | 0.00 | 0.00 | 100.00 |
| | 07/07/2023 | 07/05/2023 0 | | | | 0.00 | 0.00 | 0.00 | 190.00 |
| | 07/07/2023 | 07/06/2023 C | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| | 07/10/2023 | 07/08/2023 0 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 07/12/2023 | 07/10/2023 0 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 07/12/2023 | 07/10/2023 0 | | | | 0.00 | 0.00 | 0.00 | 380.00 |
| | 07/13/2023 | 07/10/2023 0 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 07/18/2023 | 07/12/2023 M | | | | 0.00 | 0.00 | 0.00 | 295.00 |
| | 11/11/2022 | 11/11/2022 C | | | | 0.00 | 0.00 | 60.00 | 60.00 |
| | 12/14/2022 | 12/08/2022 C | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/11/2023 | 12/29/2022 C | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| FIT | 12/14/2022 | 12/08/2022 0 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 01/19/2023 | 01/19/2023 0 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 03/16/2023 | 03/16/2023 0 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 06/22/2023 | 06/21/2023 0 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 03/20/2023 | 03/20/2023 0 | | | | 0.00 | 0.00 | 2405.00 | 2405.00 |
| | 01/26/2023 | 01/26/2023 0 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 01/30/2023 | 01/30/2023 0 | | | | 0.00 | 0.00 | 280.00 | 280.00 |
| | 05/15/2023 | 05/11/2023 M | | | | 0.00 | 1175.00 | 0.00 | 1175.00 |
| REGIONS | 02/27/2023 | (88 02/27/2023 E | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 04/13/2023 | 04/13/2023 1 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| ID ADULT | 11/09/2022 | 11/07/2022 M | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 05/31/2023 | 05/30/2023 M | | | | 200.00 | 0.00 | 0.00 | 200.00 |
| Adult | 02/13/2023 | (88 02/09/2023 M | | | | 0.00 | 0.00 | 295.00 | 295.00 |

--Continued--

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | | PHONE # | GROUP NUM. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
| | 02/02/2023 | 02/02/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 06/19/2023 | 06/19/202 | | | | | | | |
| | | | | | | 850.00 | 0.00 | 0.00 | 850.00 |
| | 07/10/2023 | 07/06/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| RS RETIREE | 11/21/2022 | 11/21/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 12/05/2022 | 12/03/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 230.00 | 230.00 |
| | 01/30/2023 | 01/30/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 03/22/2023 | 03/22/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/05/2023 | 04/05/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/05/2023 | 04/05/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 275.00 | 275.00 |
| | 04/20/2023 | 04/20/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 4875.00 | 4875.00 |
| CARE FAMILY OR | 02/16/2023 | 02/16/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 03/23/2023 | 03/23/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| LY OR COMPOSI | 01/11/2023 | 12/28/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 11/14/2022 | 11/14/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/15/2022 | 12/15/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 195.00 | 195.00 |
| | 02/02/2023 | 02/02/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 03/27/2023 | 03/27/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| PLAN | 12/14/2022 | 12/08/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/08/2023 | 02/08/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 04/10/2023 | 04/08/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 185.00 | 185.00 |
| | 04/19/2023 | 04/18/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/22/2023 | 05/22/202 | | | | | | | |
| | | | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 11/17/2022 | 11/17/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/26/2023 | 01/23/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 06/05/2023 | 06/05/202 | | | | | | | |
| | | | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 07/10/2023 | 07/06/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 285.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | | PHONE # | GROUP NUM. | | | | | | |
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **DICAID ADULT** | | | | | | | | | |
| | 02/01/2023 | 02/01/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/27/2023 | 02/27/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/13/2023 | 03/13/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 03/13/2023 | 03/13/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 03/16/2023 | 03/16/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 04/19/2023 | 04/17/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 04/19/2023 | 04/17/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| **p Medicare** | | | | | | | | | |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/26/2023 | 01/25/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 01/30/2023 | 01/30/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/01/2022 | 12/01/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 12/12/2022 | 12/07/2022 | | | | 0.00 | 0.00 | 1950.00 | 1950.00 |
| | 12/12/2022 | 12/12/2022 | No | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 290.00 | 290.00 |
| | 02/01/2023 | 02/01/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 03/02/2023 | 03/02/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 06/05/2023 | 06/05/2023 | | | | 200.00 | 0.00 | 0.00 | 200.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| **DICAID** | | | | | | | | | |
| | 11/10/2022 | 11/10/2022 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 11/11/2022 | 11/09/2022 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 11/11/2022 | 11/09/2022 | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 01/13/2023 | 01/11/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/30/2023 | 01/28/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 01/30/2023 | 01/28/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 01/30/2023 | 01/28/2023 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 02/20/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 90.00 | 90.00 |

--Continued--

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

Date: 07/20/2023                                                          Page: 23

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DICAID | 02/20/2023 | 02/20/2023 | | | | | | | |
| | 04/12/2023 | 04/12/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/24/2023 | 04/24/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 04/26/2023 | 04/26/2023 | | | | 0.00 | 130.00 | 0.00 | 130.00 |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 95.00 | 0.00 | 95.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 150.00 | 0.00 | 150.00 |
| | 05/18/2023 | 05/18/2023 | | | | 0.00 | 230.00 | 0.00 | 230.00 |
| | 05/22/2023 | 05/22/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| | 05/22/2023 | 05/18/2023 | | | | 195.00 | 0.00 | 0.00 | 195.00 |
| | 05/25/2023 | 05/25/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 05/31/2023 | 05/31/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 06/27/2023 | 06/26/2023 | | | | 315.00 | 0.00 | 0.00 | 315.00 |
| DICAID | 03/20/2023 | 03/20/2023 | | | | 0.00 | 0.00 | 0.00 | 315.00 |
| | 03/21/2023 | 03/20/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| C MEDICAID | 05/25/2023 | 05/25/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 05/31/2023 | 05/25/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| MEDICARE | 11/11/2022 | 11/09/2022 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 11/14/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 03/08/2023 | 03/08/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 03/09/2023 | 03/09/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 04/10/2023 | 04/08/2023 | | | | 0.00 | 0.00 | 1100.00 | 1100.00 |
| | 04/20/2023 | 04/20/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 05/17/2023 | 05/16/2023 | | | | 0.00 | 0.00 | 240.00 | 240.00 |
| | 05/31/2023 | 05/30/2023 | | | | 0.00 | 1950.00 | 0.00 | 1950.00 |
| | 06/29/2023 | 06/29/2023 | | | | 190.00 | 0.00 | 0.00 | 190.00 |
| MEDICARE - DUA | 05/25/2023 | 05/24/2023 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| WORKERS OF AMER | 03/13/2023 | 03/13/2023 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| ON OF OPERATI | 11/30/2022 | 11/19/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | | | | | | 0.00 | 0.00 | 185.00 | 185.00 |

--Continued--

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| Date: | 07/20/2023 | | | | | | | | Page: 24 |

| INSURANCE COMPANY/GROUP PLAN | | | PHONE # | GROUP NUM. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
| **ON OF OPERATI** | 07/07/2023 | 07/05/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 | 105.00 |
| | 07/12/2023 | 07/12/202 | | | | 0.00 | 0.00 | 0.00 | 85.00 |
| | 07/12/2023 | 07/10/202 | | | | 0.00 | 0.00 | 0.00 | 150.00 |
| | 11/10/2022 | 11/10/202 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 11/21/2022 | 11/21/202 | | | | 0.00 | 0.00 | 850.00 | 850.00 |
| | 11/21/2022 | 11/10/202 | | | | 0.00 | 0.00 | 85.00 | 85.00 |
| | 12/14/2022 | 12/08/202 | | | | 0.00 | 0.00 | 3100.00 | 3100.00 |
| | 12/22/2022 | 12/22/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/12/2023 | 01/05/202 | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 02/27/2023 | 02/27/202 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 04/06/2023 | 04/06/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/19/2023 | 04/19/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 05/03/2023 | 05/03/202 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| | 06/05/2023 | 06/05/202 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 06/12/2023 | 06/12/202 | | | | 240.00 | 0.00 | 0.00 | 240.00 |
| **L BENEFIT FU** | 11/16/2022 | 11/16/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 01/30/2023 | 01/28/202 | | | | 0.00 | 0.00 | 170.00 | 170.00 |
| | 02/15/2023 | 02/15/202 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/27/2023 | 02/25/202 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 02/27/2023 | 02/27/202 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/15/2023 | 05/15/202 | | | | 0.00 | 295.00 | 0.00 | 295.00 |
| | 05/25/2023 | 05/25/202 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 07/07/2023 | 07/07/202 | | | | 0.00 | 0.00 | 0.00 | 120.00 |
| | 07/07/2023 | 07/06/202 | | | | 0.00 | 0.00 | 0.00 | 90.00 |
| **L BENEFIT FUN** | 01/11/2023 | 12/29/202 | | | | | | | |
| | | | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/12/2023 | 01/04/202 | | | | 0.00 | 0.00 | 850.00 | 850.00 |
| | 01/13/2023 | 01/11/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |

–Continued–

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **AL BENEFIT FUN** | 02/08/2023 | 02/08/2023 | | | | 0.00 | 0.00 | 3100.00 | 3100.00 |
| | 02/16/2023 | 02/16/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/20/2023 | 02/11/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 02/27/2023 | 02/27/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 03/21/2023 | 02/20/2023 | | | | 0.00 | 0.00 | 230.00 | 230.00 |
| | 03/22/2023 | 03/22/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 04/10/2023 | 04/08/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/10/2023 | 04/10/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/12/2023 | 04/12/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 04/26/2023 | 04/26/2023 | | | | 0.00 | 230.00 | 0.00 | 230.00 |
| | 05/11/2023 | 05/11/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 05/25/2023 | 05/24/2023 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 05/25/2023 | 05/25/2023 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 06/12/2023 | 06/12/2023 | | | | 85.00 | 0.00 | 0.00 | 85.00 |
| | 06/15/2023 | 06/14/2023 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 06/27/2023 No | 06/26/2023 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 07/07/2023 | 07/05/2023 | | | | 0.00 | 0.00 | 0.00 | 975.00 |
| | 07/10/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| **E EMPLOYEES** | 11/21/2022 | 11/17/2022 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 12/05/2022 | 12/03/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 690.00 | 690.00 |
| | 12/21/2022 | 12/21/2022 | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 850.00 | 850.00 |
| | 04/13/2023 | 04/13/2023 | | | | 0.00 | 0.00 | 3900.00 | 3900.00 |
| | 05/15/2023 | 05/11/2023 | | | | 0.00 | 190.00 | 0.00 | 190.00 |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 230.00 | 0.00 | 230.00 |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 |
| | 06/12/2023 | 06/10/2023 | | | | 2900.00 | 0.00 | 0.00 | 2900.00 |

--Continued--


# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023          **Page:** 26

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES** | 06/23/2023 | 06/22/2023 | | | | | | | |
| | 07/10/2023 | 07/08/2023 | | | | 0.00 | 0.00 | 0.00 | 405.00 |
| **UND FULL TI** | 05/11/2023 | 05/11/2023 | | | | 0.00 | 0.00 | 0.00 | 95.00 |
| **UND FULL TIM** | 11/09/2022 | 11/07/2022 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 12/22/2022 | 12/22/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/22/2022 | 12/22/2022 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 01/12/2023 | 01/04/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/13/2023 | 01/09/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 02/16/2023 | 02/16/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 04/19/2023 | 04/19/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/26/2023 | 04/26/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/26/2023 | 04/25/2023 | | | | 0.00 | 975.00 | 0.00 | 975.00 |
| | 06/01/2023 | 06/01/2023 | | | | 0.00 | 3900.00 | 0.00 | 3900.00 |
| | 06/07/2023 | 06/07/202 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| | 11/11/2022 | 11/09/2022 | | | | 230.00 | 0.00 | 0.00 | 230.00 |
| | 06/27/2023 | 06/26/2023 | | | | 0.00 | 0.00 | 2150.00 | 2150.00 |
| **ID CARE - MLTC** | 06/07/2023 | 06/07/2023 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| **CORP** | 11/16/2022 | 11/16/2022 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 01/18/2023 | 01/18/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| **n Local** | 11/21/2022 | 11/21/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| **S LOCAL 100** | 01/26/2023 | 01/26/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/06/2023 | 04/06/2023 | | | | 0.00 | 0.00 | 1105.00 | 1105.00 |
| **S LOCAL 100** | 04/12/2023 | 04/12/2023 | | | | 0.00 | 0.00 | 1950.00 | 1950.00 |
| | | | | | | 0.00 | 0.00 | 190.00 | 190.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023 **Page:** 27

| INSURANCE COMPANY/GROUP PLAN | | | PHONE # | GROUP NUM. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL | |
| **RS LOCAL 100** | | | | | | | | | | |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 95.00 | 0.00 | 95.00 | |
| | 07/10/2023 | 06/29/2023 | | | | 0.00 | 0.00 | 0.00 | 180.00 | |
| **RS UNION LOCAL** | | | | | | | | | | |
| | 03/23/2023 | 03/23/2023 | | | | 0.00 | 0.00 | 115.00 | 115.00 | |
| | 04/24/2023 | 04/24/2023 | | | | 0.00 | 100.00 | 0.00 | 100.00 | |
| | 04/26/2023 | 04/26/2023 | | | | 0.00 | 230.00 | 0.00 | 230.00 | |
| | 05/15/2023 | 05/11/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 | |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 | |
| | 05/31/2023 | 05/27/2023 | | | | 140.00 | 0.00 | 0.00 | 140.00 | |
| | 05/31/2023 | 05/27/2023 | | | | 140.00 | 0.00 | 0.00 | 140.00 | |
| | 06/05/2023 | 06/05/2023 | | | | 295.00 | 0.00 | 0.00 | 295.00 | |
| | 06/05/2023 | 06/05/2023 | | | | 1950.00 | 0.00 | 0.00 | 1950.00 | |
| **RS UNION LOCAL** | | | | | | | | | | |
| | 11/16/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 100.00 | 100.00 | |
| | 01/12/2023 | 01/04/2023 | | | | 0.00 | 0.00 | 1270.00 | 1270.00 | |
| | 02/13/2023 | 02/13/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 | |
| | 02/23/2023 | 02/23/2023 | | | | 0.00 | 0.00 | 500.00 | 500.00 | |
| | 02/23/2023 | 02/23/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 | |
| | 03/27/2023 | 03/25/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 | |
| | 04/10/2023 | 04/08/2023 | | | | 0.00 | 0.00 | 95.00 | 95.00 | |
| | 04/27/2023 | 04/27/2023 | | | | 0.00 | 105.00 | 0.00 | 105.00 | |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 150.00 | 0.00 | 150.00 | |
| | 05/17/2023 | 05/17/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 | |
| **RS UNION LOCAL 1** | | | | | | | | | | |
| | 11/14/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 115.00 | 115.00 | |
| | 12/15/2022 | 12/15/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 | |
| | 01/16/2023 | 01/12/2023 | | | | 0.00 | 0.00 | 200.00 | 200.00 | |
| | 05/25/2023 | 05/25/2023 | | | | 200.00 | 0.00 | 0.00 | 200.00 | |
| | 07/12/2023 | 07/10/2023 | | | | 0.00 | 0.00 | 0.00 | 230.00 | |
| | 11/28/2022 | 11/28/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 | |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 1950.00 | 1950.00 | |

--Continued--

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 95.00 | 95.00 |
| | 02/27/2023 | 02/27/2023 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 12/15/2022 | 12/14/2022 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 06/15/2023 | 06/14/2023 | | | | 285.00 | 0.00 | 0.00 | 285.00 |
| OF TEACHERS | 04/26/2023 | 04/25/2023 | | | | 0.00 | 190.00 | 0.00 | 190.00 |
| | 05/01/2023 | 05/01/2023 | | | | 0.00 | 150.00 | 0.00 | 150.00 |
| | 05/08/2023 | 05/08/2023 | | | | 0.00 | 95.00 | 0.00 | 95.00 |
| | 01/11/2023 | 12/28/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/18/2023 | 01/18/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/08/2023 | 02/08/2023 | | | | 0.00 | 0.00 | 2150.00 | 2150.00 |
| UND | 11/10/2022 | 11/10/2022 | | | | 0.00 | 0.00 | 200.00 | 200.00 |
| | 12/19/2022 | 12/17/2022 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 11/14/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 01/12/2023 | 01/04/2023 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/07/2022 | 11/07/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/07/2022 | 11/07/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/19/2022 | 12/19/2022 | | | | 0.00 | 0.00 | 1950.00 | 1950.00 |
| | 02/08/2023 | 02/08/2023 | | | | 0.00 | 0.00 | 195.00 | 195.00 |
| | 02/15/2023 | 02/15/2023 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 05/10/2023 | 03/09/2023 | | | | 0.00 | 115.00 | 0.00 | 115.00 |
| | 06/07/2023 | 06/07/2023 | | | | 295.00 | 0.00 | 0.00 | 295.00 |
| | 11/09/2022 | 11/07/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/05/2022 | 12/05/2022 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 06/20/2023 | 06/19/2023 | | | | 0.00 | 0.00 | 0.00 | 255.00 |
| | 06/28/2023 | 06/28/2023 | | | | 0.00 | 0.00 | 0.00 | 105.00 |
| D (8 | 06/20/2023 | 06/19/2023 | | | | 0.00 | 0.00 | 0.00 | 255.00 |

--Continued--



# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/ GROUPPLAN SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 01/11/2023 | 12/29/20 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 04/06/2023 | 04/06/202 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 05/25/2023 | 05/24/20 | | | | 325.00 | 0.00 | 0.00 | 325.00 |
| | 06/07/2023 | 06/05/20 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 06/12/2023 | 06/08/20 | | | | 135.00 | 0.00 | 0.00 | 135.00 |
| hPlus Sele | 05/17/2023 | 05/17/20 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 05/17/2023 | 05/17/20 | | | | 0.00 | 100.00 | 0.00 | 100.00 |
| | 06/15/2023 | 06/15/20 | | | | 240.00 | 0.00 | 0.00 | 240.00 |
| | 06/21/2023 | 06/20/20 | | | | 0.00 | 0.00 | 0.00 | 410.00 |
| | 06/22/2023 | 06/21/20 | | | | 0.00 | 0.00 | 0.00 | 1950.00 |
| | 06/23/2023 | 06/22/20 | | | | 0.00 | 0.00 | 0.00 | 230.00 |
| | 06/29/2023 | 06/24/20 | | | | 0.00 | 0.00 | 0.00 | 295.00 |
| | 06/29/2023 | 06/24/20 | | | | 0.00 | 0.00 | 0.00 | 225.00 |
| | 06/29/2023 | 06/24/20 | | | | 0.00 | 0.00 | 0.00 | 265.00 |
| | 06/15/2023 | 06/14/20 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 04/20/2023 | 04/20/20 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 06/12/2023 | 06/12/20 | | | | 105.00 | 0.00 | 0.00 | 105.00 |
| | 06/28/2023 | 06/28/20 | | | | 0.00 | 0.00 | 0.00 | 85.00 |
| | 06/28/2023 | 06/28/20 | | | | 0.00 | 0.00 | 0.00 | 285.00 |
| | 12/05/2022 | 12/03/20 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/22/2022 | 12/22/20 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 05/10/2023 | 05/10/20 | | | | 0.00 | 1950.00 | 0.00 | 1950.00 |
| | 05/11/2023 | 05/11/20 | | | | 0.00 | 500.00 | 0.00 | 500.00 |
| | 05/31/2023 | 05/31/20 | | | | 2350.00 | 0.00 | 0.00 | 2350.00 |
| | 07/13/2023 | 07/13/20 | | | | 0.00 | 0.00 | 0.00 | 5800.00 |
| | 11/10/2022 | 11/10/20 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/14/2022 | 11/14/20 | | | | 0.00 | 0.00 | 355.00 | 355.00 |

–Continued–

# DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

**Date:** 07/20/2023        **Page:** 30

| INSURANCE COMPANY/GROUP PLAN SUBSCRIBER | SENT ASSIGN. OF BENEFITS | SERVICE | PHONE # PATIENT NAME ID NUM | GROUP NUM. ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 11/14/2022 | 11/14/2022 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 11/16/2022 | 11/16/2022 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 11/21/2022 | 11/17/2022 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 11/30/2022 | 11/30/2022 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 11/30/2022 | 11/19/2022 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 12/01/2022 | 11/23/2022 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 12/05/2022 | 12/03/2022 | | | | 0.00 | 0.00 | 3900.00 | 3900.00 |
| | 12/07/2022 | 12/07/2022 | | | | 0.00 | 0.00 | 115.00 | 115.00 |
| | 12/07/2022 | 12/07/2022 | | | | 0.00 | 0.00 | 450.00 | 450.00 |
| | 12/14/2022 | 12/08/2022 | | | | 0.00 | 0.00 | 4075.00 | 4075.00 |
| | 12/19/2022 | 12/17/2022 | | | | 0.00 | 0.00 | 100.00 | 100.00 |
| | 12/19/2022 | 12/17/2022 | | | | 0.00 | 0.00 | 135.00 | 135.00 |
| | 12/22/2022 | 12/22/2022 | | | | 0.00 | 0.00 | 90.00 | 90.00 |
| | 01/11/2023 | 12/28/2022 | | | | 0.00 | 0.00 | 560.00 | 560.00 |
| | 01/12/2023 | 01/02/2023 | | | | 0.00 | 0.00 | 2995.00 | 2995.00 |
| | 02/01/2023 | 01/19/2023 | | | | 0.00 | 0.00 | 975.00 | 975.00 |
| | 02/09/2023 | 02/09/2023 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 02/27/2023 | 02/27/2023 | | | | 0.00 | 0.00 | 950.00 | 950.00 |
| | 03/06/2023 | 03/02/2023 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 05/08/2023 | 05/08/2023 | | | | 0.00 | 285.00 | 0.00 | 285.00 |
| | 05/15/2023 | 05/15/2023 | | | | 0.00 | 75.00 | 0.00 | 75.00 |
| | 06/05/2023 | 06/05/2023 | | | | 75.00 | 0.00 | 0.00 | 75.00 |
| | 06/15/2023 | 06/13/2023 | | | | 185.00 | 0.00 | 0.00 | 185.00 |
| | 06/19/2023 | 06/19/2023 | | | | 500.00 | 0.00 | 0.00 | 500.00 |
| | 06/19/2023 | 06/19/2023 | | | | 75.00 | 0.00 | 0.00 | 75.00 |
| | 06/29/2023 | 06/26/2023 | | | | 0.00 | 0.00 | 0.00 | 49.00 |
| | 06/29/2023 | 06/27/2023 | | | | 0.00 | 0.00 | 0.00 | 24.00 |
| | 07/10/2023 | 07/05/2023 | | | | 0.00 | 0.00 | 0.00 | 27.00 |
| | 07/10/2023 | 07/06/2023 | | | | 0.00 | 0.00 | 0.00 | 25.00 |
| | 07/17/2023 | 07/12/2023 | | | | 0.00 | 0.00 | 0.00 | 25.00 |

–Continued–

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | | | PHONE # | GROUP NUM. | | | | | | |
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 07/18/2023 | 07/12/202 | | | | 0.00 | 0.00 | 0.00 | 10.00 |
| | 07/10/2023 | 07/05/202 | | | | 0.00 | 0.00 | 0.00 | 105.00 |
| | 03/30/2023 | 03/30/202 | | | | 0.00 | 0.00 | 285.00 | 285.00 |
| | 05/08/2023 | 05/08/202 | | | | 0.00 | 210.00 | 0.00 | 210.00 |
| | 06/15/2023 | 06/14/202 | | | | 130.00 | 0.00 | 0.00 | 130.00 |
| | 07/07/2023 | 06/29/202 | | | | 0.00 | 0.00 | 0.00 | 169.00 |
| RANCE | 05/31/2023 | 05/27/202 | | | | 40.00 | 0.00 | 0.00 | 40.00 |
| | 05/31/2023 | 05/27/202 | | | | 40.00 | 0.00 | 0.00 | 40.00 |
| | 05/31/2023 | 05/27/202 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 05/31/2023 | 05/27/202 | | | | 95.00 | 0.00 | 0.00 | 95.00 |
| | 11/28/2022 | 11/28/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/13/2023 | 02/13/202 | | | | 0.00 | 0.00 | 106.00 | 106.00 |
| | 04/19/2023 | 04/17/202 | | | | 0.00 | 0.00 | 150.00 | 150.00 |
| | 05/25/2023 | 05/24/202 | | | | 169.00 | 0.00 | 0.00 | 169.00 |
| | 11/17/2022 | 11/16/202 | | | | 0.00 | 0.00 | 315.00 | 315.00 |
| | 07/07/2023 | 07/05/202 | | | | 0.00 | 0.00 | 0.00 | 190.00 |
| | 11/14/2022 | 11/14/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 12/01/2022 | 12/01/202 | | | | 0.00 | 0.00 | 2925.00 | 2925.00 |
| | 12/12/2022 | 12/07/202 | | | | 0.00 | 0.00 | 190.00 | 190.00 |
| | 12/14/2022 | 12/14/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/13/2023 | 01/09/202 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/19/2023 | 01/18/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 01/30/2023 | 01/30/202 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 01/30/2023 | 01/30/202 | | | | 0.00 | 0.00 | 105.00 | 105.00 |
| | 02/01/2023 | 02/01/202 | | | | 0.00 | 0.00 | 295.00 | 295.00 |
| | 02/20/2023 | 02/11/202 | | | | 0.00 | 0.00 | 190.00 | 190.00 |

–Continued–

# Exhibit F

## DENTAL INSURANCE CLAIM AGING REPORT
### Sameh H. Aknouk, Dental Services, PC

| INSURANCE COMPANY/GROUP PLAN | | PHONE # | GROUP NUM. | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUBSCRIBER | SENT ASSIGN. | SERVICE OF BENEFITS | PATIENT NAME ID NUM | ESTIMATE | BIRTHDAY CURRENT | 31-60 | 61-90 | > 90 | TOTAL |

| SENT | SERVICE | 31-60 | 61-90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| 04/19/2023 | 04/19/2023 | 0.00 | 0.00 | 105.00 | 105.00 |
| 05/15/2023 | 05/11/2023 | 0.00 | 285.00 | 0.00 | 285.00 |
| 05/15/2023 | 05/15/2023 | 0.00 | 105.00 | 0.00 | 105.00 |
| 05/25/2023 | 05/25/2023 | 285.00 | 0.00 | 0.00 | 285.00 |
| 06/12/2023 | 06/08/2023 | 105.00 | 0.00 | 0.00 | 105.00 |
| 01/11/2023 | 12/28/2022 | 0.00 | 0.00 | 90.00 | 90.00 |
| 02/09/2023 | 02/09/2023 | 0.00 | 0.00 | 295.00 | 295.00 |
| 03/16/2023 | 03/16/2023 | 0.00 | 0.00 | 285.00 | 285.00 |
| 06/07/2023 | 06/05/2023 | 285.00 | 0.00 | 0.00 | 285.00 |
| 04/24/2023 | 04/22/2023 | 0.00 | 190.00 | 0.00 | 190.00 |
| 05/15/2023 | 05/15/2023 | 0.00 | 105.00 | 0.00 | 105.00 |
| 05/11/2023 | 05/11/2023 | 0.00 | 850.00 | 0.00 | 850.00 |
| 05/17/2023 | 05/16/2023 | 0.00 | 3300.00 | 0.00 | 3300.00 |
| Ny 05/17/2023 | 05/16/2023 No | 0.00 | 130.00 | 0.00 | 130.00 |
| 05/25/2023 | 05/25/2023 No | 315.00 | 0.00 | 0.00 | 315.00 |
| (8 05/04/2023 | 05/04/2023 | 0.00 | 115.00 | 0.00 | 115.00 |
| 05/17/2023 | 05/17/2023 | 0.00 | 285.00 | 0.00 | 285.00 |
| 07/10/2023 | 07/06/2023 No | 0.00 | 0.00 | 0.00 | 255.00 |
| 07/10/2023 | 07/06/2023 No | 0.00 | 0.00 | 0.00 | 255.00 |
| (8 07/13/2023 | 07/10/2023 | 0.00 | 0.00 | 0.00 | 150.00 |
| (7 06/05/2023 | 06/05/2023 | 67.00 | 0.00 | 0.00 | 67.00 |

| | ESTIMATE | CURRENT | 31 - 60 | 61 - 90 | OVER 90 | TOTAL |
|---|---|---|---|---|---|---|
| PRIMARY CLAIM TOTALS: | 310449.95 | 64828.50 | 59932.00 | 56952.00 | 208194.50 | 389907.00 |
| SECONDARY CLAIM TOTALS: | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 | 975.00 |
| TOTALS ALL CLAIMS: | 310449.95 | 64828.50 | 60907.00 | 56952.00 | 208194.50 | 390882.00 |

* A partially paid claim

# Sameh Aknouk DDS

## Profit and Loss

June 2023

| | TOTAL |
|---|---:|
| **Income** | |
| Credit Card Income | 46,401.20 |
| Fee for Service Income | 41,819.73 |
| Miscellaneous Income | 30,840.18 |
| Patient Refunds | -1,335.00 |
| **Total Income** | **$117,726.11** |
| **Cost of Goods Sold** | |
| Dental Supplies | 18,502.21 |
| Lab Fees | 7,198.00 |
| **Total Cost of Goods Sold** | **$25,700.21** |
| **GROSS PROFIT** | **$92,025.90** |
| **Expenses** | |
| Advertising Expenses | 425.74 |
| Auto Expenses | 198.95 |
| Auto Lease Expenses | 2,381.88 |
| Bank Charges | 303.13 |
| Computer & Software Expense | 5,639.89 |
| Credit Card Processing Fees | 895.58 |
| Insurance Expenses | 6,177.59 |
| Legal & Professional Fees | 1,000.00 |
| Office Cleaning | 1,574.04 |
| Office Expenses | 569.10 |
| Outside Services | 18,889.00 |
| Payroll Expenses | 21,870.95 |
| Payroll Processing Fees | 690.46 |
| Payroll Tax Expenses | 8,898.22 |
| Rent Expense | 8,588.52 |
| Repairs & Maintenance | 600.00 |
| Travel Expense | 1,343.65 |
| **Total Expenses** | **$80,046.70** |
| **NET OPERATING INCOME** | **$11,979.20** |
| **NET INCOME** | **$11,979.20** |

# Sameh Aknouk DDS

## Balance Sheet

### As of June 30, 2023

| | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| CHASE BUS PREM SAV (0152) - 1 | 0.00 |
| Debtor In Poss... (*8555) - 3 | -3,702.26 |
| Operating (*8553) - 3 | 104,805.70 |
| PERFBUS CHK (9262) - 1 | 24,585.35 |
| **Total Bank Accounts** | **$125,688.79** |
| **Total Current Assets** | **$125,688.79** |
| **TOTAL ASSETS** | **$125,688.79** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Business Platinum Card® (5002) - 2 | 18,736.89 |
| **Total Credit Cards** | **$18,736.89** |
| Other Current Liabilities | |
| Loans from 853 Smile Dental | 3,300.00 |
| Loans from Officers | 130,053.21 |
| **Total Other Current Liabilities** | **$133,353.21** |
| **Total Current Liabilities** | **$152,090.10** |
| Long-Term Liabilities | |
| SBA Loan Payable | 147,033.00 |
| **Total Long-Term Liabilities** | **$147,033.00** |
| **Total Liabilities** | **$299,123.10** |
| Equity | |
| Opening Balance Equity | 61,346.66 |
| Retained Earnings | -325,406.47 |
| Net Income | 90,625.50 |
| **Total Equity** | **$ -173,434.31** |
| **TOTAL LIABILITIES AND EQUITY** | **$125,688.79** |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

SAMEH H AKNOUK DENTAL SERVICES PC
DEBTOR IN POSSESSION
1 ALLEY POND CT
HUNTINGTON STATION NY 11746-5874

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch Name | Ronkonkoma/Airport |
| 📱 | Branch Number | 1-631-940-1470 |
| ✉ | Mailing Address | 4155 Vets Highway Suites 1&2 Ronkonkoma, NY 11779 |
| 💻 | Website | www.dime.com |



# Get Ready for Summer with a Dime Credit Card!

For more information visit the website below or stop into your branch today!

Subject to approval.
The creditor and issuer of these cards is Elan Financial Services, pursuant to separate licenses from Visa U.S.A. Inc

**dime.com/creditcard-biz**

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX8555 | -$3,702.26 |

## **Debtor In Possession-XXXXXX8555**

### **Account Summary**

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | Beginning Balance | $3,168.55 |
| | 2 Credit(s) This Period | $25,000.00 |
| | 22 Debit(s) This Period | $31,870.81 |
| 06/30/2023 | Ending Balance | -$3,702.26 |

### **Electronic Credits**

| Date | Description | Amount |
|---|---|---|
| 06/08/2023 | Transfer from CK 8553 | $15,000.00 |
| 06/17/2023 | Transfer from CK 8553 | $10,000.00 |

### **Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 06/02/2023 | ADP PAYROLL FEES ADP FEES 799088527274 | $139.32 |
| 06/07/2023 | ADP PAY-BY-PAY PAY-BY-PAY 931428846782EVO | $65.28 |
| 06/07/2023 | ADP Tax ADP Tax RXEVO 060723A01 | $2,265.13 |
| 06/07/2023 | ADP WAGE PAY WAGE PAY 931428846781EVO | $5,636.29 |
| 06/09/2023 | ADP PAYROLL FEES ADP FEES 442568648959 | $139.32 |
| 06/14/2023 | ADP PAY-BY-PAY PAY-BY-PAY 465067202781EVO | $66.89 |
| 06/14/2023 | ADP Tax ADP Tax RXEVO 061424A01 | $2,311.98 |
| 06/14/2023 | ADP WAGE PAY WAGE PAY 465067202780EVO | $5,747.40 |
| 06/16/2023 | ADP PAYROLL FEES ADP FEES 926128578228 | $139.32 |
| 06/21/2023 | ADP PAY-BY-PAY PAY-BY-PAY 385089864383EVO | $57.42 |


EQUAL HOUSING LENDER

**800.321.DIME (3463) • dime.com • Member FDIC**



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance


898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/30/2023*

*SAMEH H AKNOUK DENTAL*
*Account Number: XXXXXX8555*

*Page 3 of 4*

## Debtor In Possession-XXXXXX8555 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/21/2023 | ADP Tax ADP Tax RXEVO 062125A01 | $2,089.13 |
| 06/21/2023 | ADP WAGE PAY WAGE PAY 385089864382EVO | $5,035.36 |
| 06/23/2023 | ADP PAYROLL FEES ADP FEES 925828769546 | $139.32 |
| 06/27/2023 | ADP PAY-BY-PAY PAY-BY-PAY 944325971482EVO | $48.46 |
| 06/27/2023 | ADP Tax ADP Tax RXEVO 062826A01 | $2,231.98 |
| 06/27/2023 | ADP WAGE PAY WAGE PAY 944325971481EVO | $5,451.90 |
| 06/30/2023 | ADP PAYROLL FEES ADP FEES 407555246333 | $133.18 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/08/2023 | CHK# 00 AMT $5,636.29, NSF Paid Fee | $35.00 |
| 06/28/2023 | CHK# 00 AMT $5,451.90, NSF Paid Fee | $35.00 |
| 06/29/2023 | DEFICIT BALANCE FEE | $1.51 |
| 06/30/2023 | SERVICE CHARGE | $100.00 |
| 06/30/2023 | DEFICIT BALANCE FEE | $1.62 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/02/2023 | $3,029.23 | 06/16/2023 | $1,622.62 | 06/28/2023 | -$3,465.95 |
| 06/07/2023 | -$4,937.47 | 06/17/2023 | $11,622.62 | 06/29/2023 | -$3,467.46 |
| 06/08/2023 | $10,027.53 | 06/21/2023 | $4,440.71 | 06/30/2023 | -$3,702.26 |
| 06/09/2023 | $9,888.21 | 06/23/2023 | $4,301.39 | | |
| 06/14/2023 | $1,761.94 | 06/27/2023 | -$3,430.95 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| **Total Overdraft Fees** | $73.13 | $73.13 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

SAMEH H AKNOUK DENTAL SERVICES PC
DEBTOR IN POSSESSION
1 ALLEY POND CT
HUNTINGTON STATION NY 11746-5874

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Ronkonkoma/Airport |
| 📱 | Branch Number | 1-631-940-1470 |
| ✉ | Mailing Address | 4155 Vets Highway Suites 1&2 Ronkonkoma, NY 11779 |
| 🖵 | Website | www.dime.com |



# Get Ready for Summer with a Dime Credit Card!

For more information visit the website below or stop into your branch today!

Subject to approval.
The creditor and issuer of these cards is Elan Financial Services, pursuant to separate licenses from Visa U.S.A. Inc

**dime.com/creditcard-biz**

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX8553 | $104,805.70 |

## Debtor In Possession-XXXXXX8553

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | **Beginning Balance** | **$83,532.92** |
| | 39 Credit(s) This Period | $112,792.39 |
| | 79 Debit(s) This Period | $91,519.61 |
| 06/30/2023 | **Ending Balance** | **$104,805.70** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | DEPOSIT | $9,498.34 |
| 06/12/2023 | DEPOSIT | $9,949.58 |
| 06/20/2023 | DEPOSIT | $10,261.64 |
| 06/22/2023 | DEPOSIT | $5,820.70 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | BKCD PROCESSING DEPOSIT ▇ 0212 | $900.00 |
| 06/02/2023 | BKCD PROCESSING DEPOSIT ▇ 0212 | $420.00 |
| 06/02/2023 | BKCD PROCESSING DEPOSIT ▇ 0212 | $6,292.50 |
| 06/05/2023 | SYNCHRONY BANK MTOT DEP ▇ 4524 | $5,957.00 |
| 06/07/2023 | TAB Bank/Sunbit SUNBIT0605 21788 | $323.00 |
| 06/07/2023 | BKCD PROCESSING DEPOSIT ▇ 0212 | $2,455.00 |
| 06/08/2023 | BKCD PROCESSING DEPOSIT ▇ 0212 | $425.00 |
| 06/08/2023 | TAB Bank/Sunbit SUNBI ▇ 1788 | $1,870.00 |




Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/30/2023*

*SAMEH H AKNOUK DENTAL*
*Account Number: XXXXXX8553*

*Page 3 of 12*

## Debtor In Possession-XXXXXX8553 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/09/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $405.45 |
| 06/09/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $3,333.00 |
| 06/12/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $1,276.50 |
| 06/12/2023 | TAB Bank/Sunbit SUNBIT0608 21788 | $1,365.15 |
| 06/12/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $2,042.40 |
| 06/12/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $5,594.16 |
| 06/14/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $3,106.00 |
| 06/14/2023 | TAB Bank/Sunbit SUNBIT0612 21788 | $6,633.43 |
| 06/15/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $1,200.00 |
| 06/16/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $950.00 |
| 06/20/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $590.00 |
| 06/20/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $2,973.30 |
| 06/21/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $5,788.00 |
| 06/22/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $775.00 |
| 06/22/2023 | TAB Bank/Sunbit SUNBIT0620 21788 | $2,252.50 |
| 06/23/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $1,575.00 |
| 06/23/2023 | TAB Bank/Sunbit SUNBIT0621 21788 | $2,380.00 |
| 06/23/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $2,723.20 |
| 06/23/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $5,384.59 |
| 06/26/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $210.00 |
| 06/26/2023 | SYNCHRONY BANK MTOT DEP 534812028504524 | $638.25 |
| 06/26/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $1,465.00 |
| 06/28/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $4,712.95 |
| 06/29/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $450.00 |
| 06/30/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $775.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/14/2023 | XX3985 PURCHASE RETURN NYCDOT PARKNYC LONG ISLAND C NY 09860586 224033 | $0.75 |
| 06/15/2023 | XX3985 PURCHASE RETURN BERKSHIRE HATHAW WILKES BARRE PA 98803979 065966 | $20.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/01/2023 | XX3985 POS PURCHASE NYCDOT PARKING M LONG ISLAND C NY 74017221 274558 | $5.00 |
| 06/01/2023 | XX3985 POS PURCHASE NYCDOT PARKING M LONG ISLAND C NY 74213689 393293 | $5.00 |
| 06/01/2023 | XX3985 POS PURCHASE STATE FARM INSU BLOOMINGTON IL 81949156 252653 | $265.39 |
| 06/01/2023 | BKCD PROCESSING FEES 146727001110212 | $771.38 |
| 06/02/2023 | XX3985 POS PURCHASE SMILEMAKERS INC 888--8007645 SC 01351376 923455 | $397.50 |
| 06/02/2023 | INTUIT * QBooks Onl 5159186 | $59.74 |
| 06/05/2023 | E-ZPASS REBILL EZP REBILL 5708841 | $465.00 |
| 06/07/2023 | XX3985 POS PURCHASE MTA* LIRR STATION JAMAICA US 70958777 985140 | $7.00 |
| 06/07/2023 | XX3985 POS PURCHASE MTA* LIRR STATION JAMAICA US 70976522 015422 | $14.00 |
| 06/07/2023 | XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK US 61381740 112750 | $71.85 |
| 06/08/2023 | XX3985 POS PURCHASE PRKNG&CAMERATIX NEW YORK US 09701872 844644 | $3.80 |
| 06/08/2023 | XX3985 POS PURCHASE BERKSHIRE HATHAW WILKES BARRE US 98302799 171206 | $18.00 |
| 06/08/2023 | XX3985 POS PURCHASE BERKSHIRE HATHAW WILKES BARRE US 98301908 776761 | $166.19 |
| 06/08/2023 | XX3985 POS PURCHASE DOF PARKINGANDCA NEW YORK US 09701872 744318 | $190.00 |
| 06/08/2023 | Transfer to CK 8555 | $15,000.00 |
| 06/12/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 90777593 792858 | $10.95 |
| 06/12/2023 | XX3985 POS PURCHASE COLLECTION BUREA 18883062045 CA 19046324 230291 | $236.88 |
| 06/14/2023 | XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK NY 17956404 554463 | $59.46 |
| 06/14/2023 | XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 09648102 997156 | $2,201.12 |
| 06/16/2023 | XX3985 POS PURCHASE WALGREENS #17701 HUNTINGTON ST NY 80850318 847370 | $31.48 |
| 06/16/2023 | XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 88332162 872124 | $643.01 |
| 06/17/2023 | Transfer to CK 8555 | $10,000.00 |

## Debtor In Possession-XXXXXX8553 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/20/2023 | XX3985 POS PURCHASE DOHMH LIC/PRM SE NEW YORK NY 09728465 126915 | $2.00 |
| 06/20/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 56043652 033321 | $10.95 |
| 06/20/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 54072729 127837 | $10.95 |
| 06/20/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 60104136 477630 | $10.95 |
| 06/20/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 54923657 787045 | $10.95 |
| 06/20/2023 | XX3985 POS PURCHASE NYC DOHMH LIC/PR LONG ISLAND C NY 09728465 501083 | $100.00 |
| 06/20/2023 | XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 43545941 846175 | $1,111.64 |
| 06/20/2023 | E-ZPASS REBILL EZP REBILL 9746115 | $465.00 |
| 06/21/2023 | XX3985 POS PURCHASE SHELL OIL 124274 LITTLE NECK NY 27236147 223115 | $67.64 |
| 06/22/2023 | XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 27588861 578511 | $785.46 |
| 06/23/2023 | XX3985 POS PURCHASE EPRESCRIBE RALEIGH NC 39856976 459511 | $49.00 |
| 06/23/2023 | XX3985 POS PURCHASE HENRY SCHEIN TEC 800-734-5561 UT 83340609 008774 | $166.95 |
| 06/26/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 30482571 244253 | $10.95 |
| 06/26/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 26150174 806231 | $10.95 |
| 06/26/2023 | XX3985 POS PURCHASE NYCDOT PARKNYC LONG ISLAND C NY 25188381 861715 | $10.95 |
| 06/26/2023 | XX3985 POS PURCHASE KERR CORPORATION ORANGE CA 43567272 668112 | $202.58 |
| 06/26/2023 | BKCD PROCESSING DEPOSIT 146727001110212 | $335.00 |
| 06/27/2023 | BMWFINANCIAL SVS BMWFS PYMT XXXXX1452 | $1,190.94 |
| 06/28/2023 | SBA EIDL LOAN 3321507900 | $731.00 |
| 06/30/2023 | XX3985 POS PURCHASE STATE FARM INSU BLOOMINGTON IL 80140950 867303 | $609.96 |
| 06/30/2023 | SERVICE CHARGE | $100.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1084 | 06/02/2023 | $1,000.00 | 1106 | 06/16/2023 | $800.00 |
| 1088* | 06/08/2023 | $364.00 | 1107 | 06/16/2023 | $364.00 |
| 1090* | 06/01/2023 | $2,100.00 | 1108 | 06/15/2023 | $364.00 |
| 1091 | 06/01/2023 | $400.00 | 1109 | 06/15/2023 | $2,100.00 |
| 1092 | 06/01/2023 | $1,000.00 | 1110 | 06/15/2023 | $936.00 |
| 1093 | 06/05/2023 | $240.00 | 1111 | 06/15/2023 | $684.00 |
| 1094 | 06/01/2023 | $361.00 | 1112 | 06/16/2023 | $100.00 |
| 1095 | 06/01/2023 | $285.00 | 1113 | 06/22/2023 | $5,531.15 |
| 1096 | 06/01/2023 | $936.00 | 1114 | 06/26/2023 | $1,190.94 |
| 1097 | 06/12/2023 | $600.00 | 1115 | 06/26/2023 | $750.00 |
| 1098 | 06/12/2023 | $2,100.00 | 1116 | 06/23/2023 | $364.00 |
| 1099 | 06/08/2023 | $600.00 | 1117 | 06/22/2023 | $2,100.00 |
| 1100 | 06/08/2023 | $304.00 | 1118 | 06/21/2023 | $425.00 |
| 1101 | 06/13/2023 | $4,900.00 | 1119 | 06/22/2023 | $1,092.00 |
| 1102 | 06/14/2023 | $750.00 | 1120 | 06/21/2023 | $589.00 |
| 1103 | 06/12/2023 | $10,000.00 | 1121 | 06/27/2023 | $400.00 |
| 1104 | 06/13/2023 | $7,198.00 | 1123* | 06/29/2023 | $456.00 |
| 1105 | 06/13/2023 | $2,993.95 | 1124 | 06/30/2023 | $525.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/01/2023 | $87,802.49 | 06/13/2023 | $82,570.37 | 06/22/2023 | $91,595.93 |
| 06/02/2023 | $93,057.75 | 06/14/2023 | $89,299.97 | 06/23/2023 | $103,078.77 |
| 06/05/2023 | $98,309.75 | 06/15/2023 | $86,435.97 | 06/26/2023 | $102,880.65 |
| 06/07/2023 | $100,994.90 | 06/16/2023 | $85,447.48 | 06/27/2023 | $101,289.71 |
| 06/08/2023 | $86,643.91 | 06/17/2023 | $75,447.48 | 06/28/2023 | $105,271.66 |
| 06/09/2023 | $90,382.36 | 06/20/2023 | $87,549.98 | 06/29/2023 | $105,265.66 |
| 06/12/2023 | $97,662.32 | 06/21/2023 | $92,256.34 | 06/30/2023 | $104,805.70 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Debtor In Possession-XXXXXX8553 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



| #1084 | 06/02/2023 | $1,000.00 |
| #1088 | 06/08/2023 | $364.00 |
| #1090 | 06/01/2023 | $2,100.00 |
| #1091 | 06/01/2023 | $400.00 |
| #1092 | 06/01/2023 | $1,000.00 |
| #1093 | 06/05/2023 | $240.00 |



| #1094 | 06/01/2023 | $361.00 | #1094 | 06/01/2023 | $361.00 |
| #1095 | 06/01/2023 | $285.00 | #1095 | 06/01/2023 | $285.00 |
| #1096 | 06/01/2023 | $936.00 | #1096 | 06/01/2023 | $936.00 |
| #1097 | 06/12/2023 | $600.00 | #1097 | 06/12/2023 | $600.00 |
| #1098 | 06/12/2023 | $2,100.00 | #1098 | 06/12/2023 | $2,100.00 |
| #1099 | 06/08/2023 | $600.00 | #1099 | 06/08/2023 | $600.00 |



| #1100 | 06/08/2023 | $304.00 | #1100 | 06/08/2023 | $304.00 |
| #1101 | 06/13/2023 | $4,900.00 | #1101 | 06/13/2023 | $4,900.00 |
| #1102 | 06/14/2023 | $750.00 | #1102 | 06/14/2023 | $750.00 |
| #1103 | 06/12/2023 | $10,000.00 | #1103 | 06/12/2023 | $10,000.00 |
| #1104 | 06/13/2023 | $7,198.00 | #1104 | 06/13/2023 | $7,198.00 |
| #1105 | 06/13/2023 | $2,993.95 | #1105 | 06/13/2023 | $2,993.95 |

DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

| | | |
|---|---|---|
| #1106 | 06/16/2023 | $800.00 |
| #1106 | 06/16/2023 | $800.00 |
| #1107 | 06/16/2023 | $364.00 |
| #1107 | 06/16/2023 | $364.00 |
| #1108 | 06/15/2023 | $364.00 |
| #1108 | 06/15/2023 | $364.00 |
| #1109 | 06/15/2023 | $2,100.00 |
| #1109 | 06/15/2023 | $2,100.00 |
| #1110 | 06/15/2023 | $936.00 |
| #1110 | 06/15/2023 | $936.00 |
| #1111 | 06/15/2023 | $684.00 |
| #1111 | 06/15/2023 | $684.00 |






| #1112 | 06/16/2023 | $100.00 |
| #1112 | 06/16/2023 | $100.00 |
| #1113 | 06/22/2023 | $5,531.15 |
| #1113 | 06/22/2023 | $5,531.15 |
| #1114 | 06/26/2023 | $1,190.94 |
| #1114 | 06/26/2023 | $1,190.94 |
| #1115 | 06/26/2023 | $750.00 |
| #1115 | 06/26/2023 | $750.00 |
| #1116 | 06/23/2023 | $364.00 |
| #1116 | 06/23/2023 | $364.00 |
| #1117 | 06/22/2023 | $2,100.00 |
| #1117 | 06/22/2023 | $2,100.00 |



DIME
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

| | | | |
|---|---|---|---|
| #1118 | 06/21/2023 | | $425.00 |
| #1118 | 06/21/2023 | | $425.00 |
| #1119 | 06/22/2023 | | $1,092.00 |
| #1119 | 06/22/2023 | | $1,092.00 |
| #1120 | 06/21/2023 | | $589.00 |
| #1120 | 06/21/2023 | | $589.00 |
| #1121 | 06/27/2023 | | $400.00 |
| #1121 | 06/27/2023 | | $400.00 |
| #1123 | 06/29/2023 | | $456.00 |
| #1123 | 06/29/2023 | | $456.00 |
| #1124 | 06/30/2023 | | $525.00 |
| #1124 | 06/30/2023 | | $525.00 |

This page left intentionally blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051


00023201 DRE 802 219 18723 NNNNNNNNNN 1 000000000 D2 0000
SAMEH H. AKNOUK, DENTAL SERVICES, P.C.
853 BROADWAY
NEW YORK NY 10003-4703

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



### You now have more time to let us know about certain check errors on your account

In June we increased the timeframe for when you can make a claim for checks drawn on your account that have either been altered or that you did not authorize. You now have up to 60 days from when we make a statement available to make a claim on these items in order to be considered for reimbursement.

We've updated the **Safeguarding Your Information** section in our Deposit Account Agreement to reflect this change as well as provide additional information about our check claims process.

If you'd like a copy of the Deposit Account Agreement, please visit chase.com/business/disclosures, visit a branch or call us at the number on this statement. We also accept operator relay calls.

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$27,739.12** |
| Deposits and Additions | 16 | 6,326.49 |
| ATM & Debit Card Withdrawals | 2 | -425.74 |
| Electronic Withdrawals | 6 | -9,024.52 |
| Fees | 1 | -30.00 |
| **Ending Balance** | **25** | **$24,585.35** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Orig CO Name:Healthplex Ipa      Orig ID:6113554436 Desc Date:      CO Entry Descr:Debit   Sec:CCD   Trace#:028000085854673 Eed:230601   Ind ID: Ind Name:Sameh Aknouk Trn: 1525854673Tc | $72.44 |
| 06/02 | Orig CO Name:Dentcare      Orig ID:2112480692 Desc Date:      CO Entry Descr:Debit   Sec:CCD   Trace#:028000083782812 Eed:230602   Ind ID: Ind Name:Sameh Aknouk Trn: 1533782812Tc | 3,076.25 |
| 06/02 | Reversal -Online Payment     743 To L&M Window Cleaning, Inc. | 37.02 |
| 06/05 | Orig CO Name:Healthplex Ipa      Orig ID:6113554436 Desc Date:      CO Entry Descr:Debit   Sec:CCD   Trace#:028000084748671 Eed:230605   Ind ID: Ind Name:Sameh Aknouk Trn: 1564748671Tc | 60.20 |
| 06/05 | Orig CO Name:Healthplex Ipa      Orig ID:7113554436 Desc Date:      CO Entry Descr:Debit   Sec:CCD   Trace#:028000084748707 Eed:230605   Ind ID: Ind Name:Sameh Aknouk Trn: 1564748707Tc | 18.25 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/09 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000088314245 Eed:230609   Ind ID: Ind Name:Sameh Aknouk Trn: 1608314245Tc | 400.00 |
| 06/09 | Orig CO Name:Healthplex Ipa          Orig ID:7113554436 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000088314229 Eed:230609   Ind ID: Ind Name:Sameh Aknouk Trn: 1608314229Tc | 18.25 |
| 06/12 | Orig CO Name:Healthplex Ipa          Orig ID:3113554436 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000082904686 Eed:230612   Ind ID: Ind Name:Sameh Aknouk Trn: 1632904686Tc | 1,175.83 |
| 06/12 | Orig CO Name:Healthplex Ipa          Orig ID:6113554436 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000081237490 Eed:230612   Ind ID: Ind Name:Sameh Aknouk Trn: 1631237490Tc | 80.87 |
| 06/13 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000082391988 Eed:230613   Ind ID: Ind Name:Sameh Aknouk Trn: 1642391988Tc | 324.00 |
| 06/14 | Orig CO Name:Healthplex Ipa          Orig ID:6113554436 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000089306629 Eed:230614   Ind ID: Ind Name:Sameh Aknouk Trn: 1659306629Tc | 11.48 |
| 06/16 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000087958824 Eed:230616   Ind ID: Ind Name:Sameh Aknouk Trn: 1677958824Tc | 131.80 |
| 06/20 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000082045173 Eed:230620   Ind ID: Ind Name:Sameh Aknouk Trn: 1712045173Tc | 17.00 |
| 06/23 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000085912271 Eed:230623   Ind ID: Ind Name:Sameh Aknouk Trn: 1745912271Tc | 500.00 |
| 06/26 | Orig CO Name:Healthplex Ipa          Orig ID:6113554436 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000080368677 Eed:230626   Ind ID: Ind Name:Sameh Aknouk Trn: 1770368677Tc | 146.10 |
| 06/27 | Orig CO Name:Dentcare          Orig ID:7112480692 Desc Date:          CO Entry Descr:Debit    Sec:CCD    Trace#:028000088543603 Eed:230627   Ind ID: Ind Name:Sameh Aknouk Trn: 1788543603Tc | 257.00 |

**Total Deposits and Additions**                                                                          **$6,326.49**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Card Purchase          06/01 Indeed Jobs 512-4595300 TX Card 2415 | $17.46 |
| 06/26 | Card Purchase          06/25 Indeed Jobs 512-4595300 TX Card 2415 | 408.28 |

**Total ATM & Debit Card Withdrawals**                                                          **$425.74**

## ATM & DEBIT CARD SUMMARY

Sameh Aknouk Dds  Card 2415

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $425.74 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $425.74 |
| Total Card Deposits & Credits | $0.00 |





## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Orig CO Name:Bkcd Processing      Orig ID:9000477845 Desc Date:230531 CO Entry Descr:Fees     Sec:CCD   Trace#:021001039151081 Eed:230601   Ind ID:002001000176071 Ind Name:Sameh H Aknouk Dds PC Tm: 1529151081Tc | $124.20 |
| 06/01 | 06/01 Online Payment ▮ 743 To L&M Window Cleaning, Inc. | 37.02 |
| 06/01 | 06/01 Online Payment ▮ 743 To L&M Window Cleaning, Inc. | 37.02 |
| 06/12 | 06/11 Online Payment ▮ 779 To Olshan Properties | 8,588.52 |
| 06/23 | 06/23 Online Payment ▮ 908 To City Waste Services of New York | 200.74 |
| 06/29 | 06/29 Online Payment ▮ 853 To L&M Window Cleaning, Inc. | 37.02 |
| **Total Electronic Withdrawals** | | **$9,024.52** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05 | Service Charges For The Month of May | $30.00 |
| **Total Fees** | | **$30.00** |

You were charged a monthly service fee of $30.00 this period. You can avoid this fee in the future by maintaining a relationship balance (combined business deposits) of $35,000.00. Your relationship balance was $26,816.00.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $27,595.86 | 06/13 | 24,168.01 | 06/23 | 24,627.55 |
| 06/02 | 30,709.13 | 06/14 | 24,179.49 | 06/26 | 24,365.37 |
| 06/05 | 30,757.58 | 06/16 | 24,311.29 | 06/27 | 24,622.37 |
| 06/09 | 31,175.83 | 06/20 | 24,328.29 | 06/29 | 24,585.35 |
| 06/12 | 23,844.01 | | | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:   00000000000713896103

| | | |
|---|---|---|
| Maintenance Fee | $30.00 | |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$30.00** | Will be assessed on 7/6/23 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 15 |
| Deposited Items | 0 |
| **Total Transactions** | **21** |


## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT** 000000512269262 | | | | | |
| Monthly Service Fee | 1 | | | $30.00 | $30.00 |
| Transactions | 21 | 0 | 21 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$30.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 15 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 6 | 250 | 0 | $0.40 | $0.00 |
| **Total Service Charge (Will be assessed on 7/6/23)** | | | | | **$30.00** |
| **ACCOUNT** 000000512269262 | | | | | |
| Monthly Service Fee | 1 | | | | |
| Electronic Credits | 15 | | | | |
| Non-Electronic Transactions | 3 | | | | |
| **ACCOUNT** 000000713896103 | | | | | |
| Non-Electronic Transactions | 3 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**